# REDACTED

# EXHIBIT

## "A"

| Patient # | DOB | FC | Admit Date | LOS | False claim days billed | Number of recerts/patient | # of false claims filed | Est mo false billing dates | Program # | Name | States |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00508106-2 | | MXX | 1/4/2003 | 446 | 86 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00471955-5 | | MXX | 6/3/2002 | 661 | 301 | 11 | 12 | 7/01/03-6/01/04 | 14 | BROWARD | FL |
| 00489242-8 | | MXX | 9/1/2002 | 571 | 211 | 9 | 8 | 10/01/03-7/01/04 | 11 | DADE | FL |
| 00488650-3 | | MXX | 8/28/2002 | 575 | 215 | 9 | 8 | 9/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00495342-8 | | MXX | 10/13/2002 | 529 | 169 | 8 | 6 | 11/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00445778-4 | | MXX | 1/9/2002 | 806 | 446 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00520824-4 | | MXX | 3/21/2003 | 370 | 10 | 6 | 2 | 4/01/04-5/01/04 | 61 | PHILLY | PA |
| 00513959-7 | | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00519789-2 | | MXX | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00398910-0 | | MXX | 1/5/2001 | 1175 | 815 | 19 | 28 | 2/01/02-5/01/04 | 11 | DADE | FL |
| 00492389-2 | | MXX | 9/24/2002 | 548 | 188 | 9 | 8 | 10/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00460481-5 | | MXX | 2/23/2002 | 761 | 401 | 12 | 14 | 3/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00505784-9 | | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-5/01/04 | 61 | PHILLY | PA |
| 00442808-2 | | MXX | 10/26/2001 | 881 | 521 | 14 | 18 | 11/01/02-4/01/04 | 34 | CHICAGO SOUTH | IL |
| 00518355-3 | | MXX | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00360289-3 | | MXX | 2/5/2001 | 1143 | 783 | 19 | 28 | 3/01/02-6/01/04 | 11 | DADE | FL |
| 00486239-7 | | MXX | 8/15/2002 | 588 | 228 | 9 | 8 | 9/01/03-5/01/04 | 14 | BROWARD | FL |
| 00392797-7 | | MXX | 11/21/2000 | 1220 | 860 | 20 | 30 | 12/01/01-5/01/04 | 11 | DADE | FL |
| 00505231-1 | | MXX | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00473253-3 | | MXX | 5/16/2002 | 679 | 319 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00484818-0 | | MXX | 8/2/2002 | 601 | 241 | 10 | 10 | 9/01/03-6/01/04 | 14 | BROWARD | FL |
| 00470341-9 | | MXX | 4/27/2002 | 698 | 338 | 11 | 12 | 5/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00516100-5 | | MXX | 3/25/2003 | 368 | 6 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00505196-6 | | MXX | 12/15/2002 | 466 | 106 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00414612-2 | | MXX | 4/17/2001 | 1073 | 713 | 17 | 24 | 5/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00513626-2 | | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00437064-9 | | MXX | 9/18/2001 | 919 | 559 | 15 | 20 | 10/01/02-5/01/04 | 92 | INLAND | CA |
| 00461255-2 | | MXX | 2/28/2002 | 756 | 396 | 12 | 14 | 3/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00511645-2 | | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/04-5/01/04 | 61 | PHILLY | PA |
| 00396408-7 | | MXX | 12/15/2000 | 1196 | 836 | 19 | 28 | 1/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00506999-2 | | MXX | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00504099-3 | | MXX | 12/8/2002 | 473 | 113 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00482946-1 | | MXX | 7/20/2002 | 614 | 254 | 10 | 10 | 8/01/03-5/01/04 | 21 | DALLAS | TX |
| 00499626-0 | | MXX | 11/9/2002 | 502 | 142 | 8 | 6 | 12/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00497945-6 | | MXX | 10/30/2002 | 512 | 152 | 8 | 6 | 11/01/03-4/01/04 | 21 | DALLAS | TX |
| 00481166-7 | | MXX | 7/22/2002 | 612 | 252 | 10 | 10 | 8/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00512697-4 | | MXX | 1/30/2003 | 420 | 60 | 6 | 2 | 2/01/04-3/01/04 | 95 | SAN DIEGO | CA |
| 00515221-0 | | MXX | 2/14/2003 | 405 | 45 | 6 | 2 | 3/01/04-4/01/04 | 93 | ORANGE | CA |
| 00401116-9 | | MXX | 1/17/2001 | 1163 | 803 | 19 | 28 | 2/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00511583-7 | | MXX | 1/30/2003 | 420 | 60 | 6 | 2 | 2/01/04-3/01/04 | 61 | PHILLY | PA |
| 00517816-5 | | MXX | 3/3/2003 | 388 | 28 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00360752-0 | | MXX | 3/28/2000 | 1458 | 1098 | 24 | 38 | 4/01/01-5/01/04 | 21 | DALLAS | TX |
| 00482295-3 | | MXX | 7/20/2002 | 614 | 254 | 10 | 10 | 8/01/03-5/01/04 | 21 | DALLAS | TX |
| 00444547-4 | | MXX | 11/10/2001 | 866 | 506 | 12 | 14 | 12/01/02-1/01/04 | 14 | BROWARD | FL |
| 00489224-6 | | MXX | 8/31/2002 | 572 | 212 | 9 | 8 | 9/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00398654-4 | | MXX | 3/29/2001 | 1092 | 732 | 18 | 26 | 4/01/02-5/01/04 | 11 | DADE | FL |
| 00478259-5 | | MXX | 6/22/2002 | 642 | 282 | 10 | 10 | 7/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00521750-0 | | MXX | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00510090-0 | | MXX | 1/19/2003 | 431 | 71 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00464010-8 | | MXX | 3/18/2002 | 738 | 378 | 12 | 14 | 4/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00421256-9 | | MXX | 6/2/2001 | 1027 | 667 | 17 | 24 | 7/01/02-6/01/04 | 11 | DADE | FL |
| 00504555-4 | | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00455487-9 | | MXX | 1/23/2002 | 792 | 432 | 13 | 16 | 2/01/03-5/01/04 | 14 | BROWARD | FL |
| 00491595-5 | | MXX | 9/27/2002 | 545 | 185 | 9 | 8 | 10/01/03-5/01/04 | 34 | CHICAGO NORTH | IL |
| 00517607-8 | | MXX | 3/1/2003 | 390 | 30 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00501658-9 | | MXX | 11/21/2002 | 490 | 130 | 8 | 6 | 12/01/03-5/01/04 | 92 | INLAND | CA |
| 00476584-8 | | MXX | 6/8/2002 | 656 | 296 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00522183-3 | | MXX | 3/29/2003 | 362 | 2 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00419852-8 | | MXX | 5/22/2001 | 1038 | 678 | 17 | 24 | 6/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00476405-6 | | MXX | 6/15/2002 | 649 | 289 | 10 | 10 | 7/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00468791-9 | | MXX | 4/18/2002 | 707 | 347 | 11 | 12 | 5/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00418781-1 | | MXX | 10/6/2001 | 901 | 541 | 15 | 20 | 11/01/02-8/01/04 | 14 | BROWARD | FL |
| 00505345-9 | | MXX | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00435718-2 | | MXX | 9/9/2001 | 928 | 568 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00498402-7 | | MXX | 11/4/2002 | 507 | 147 | 8 | 6 | 12/01/03-5/01/04 | 93 | ORANGE | CA |
| 00453711-4 | | MXX | 1/15/2002 | 800 | 440 | 13 | 16 | 2/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00491182-2 | | MXX | 9/14/2002 | 558 | 198 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |

| Account | | Date | | | | | Period | | Branch | ST |
|---|---|---|---|---|---|---|---|---|---|---|
| 00491714-2 | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 92 | INLAND | CA |
| 00468454-4 | MXX | 4/16/2002 | 709 | 349 | 11 | 12 | 5/01/03-4/01/04 | 92 | INLAND | CA |
| 00463195-8 | MXX | 3/12/2002 | 744 | 384 | 12 | 14 | 4/01/03-5/01/04 | 93 | INLAND | CA |
| 00443309-0 | MXX | 11/16/2001 | 860 | 500 | 14 | 18 | 12/01/02-5/01/04 | 11 | ORANGE | CA |
| 00460098-4 | MXX | 2/28/2002 | 758 | 396 | 12 | 14 | 3/01/02-4/01/04 | 21 | DADE | FL |
| 00522413-4 | MXX | 3/31/2003 | 360 | 0 | 5 | 0 | | | DALLAS | TX |
| 00472520-8 | MXX | 5/11/2002 | 884 | 324 | 11 | 12 | 6/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00494348-6 | MXX | 10/4/2002 | 538 | 178 | 8 | 6 | 11/01/03-5/01/04 | 95 | INLAND | CA |
| 00453910-2 | MXX | 1/14/2002 | 801 | 441 | 13 | 16 | 2/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00490549-3 | MXX | 9/11/2002 | 561 | 201 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00449117-1 | MXX | 12/13/2001 | 833 | 473 | 13 | 16 | 1/01/03-4/01/04 | 14 | BROWARD | FL |
| 00467472-7 | MXX | 4/9/2002 | 718 | 356 | 11 | 12 | 5/01/03-4/01/04 | 11 | BROWARD | FL |
| 00506534-6 | MXX | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 93 | DADE | FL |
| 00445393-2 | MXX | 11/15/2001 | 861 | 501 | 14 | 18 | 12/01/02-5/01/04 | 17 | ORANGE | CA |
| 00468181-7 | MXX | 3/29/2002 | 727 | 367 | 12 | 14 | 4/01/03-5/01/04 | 14 | CENTRAL FLORIDA | FL |
| 00457452-1 | MXX | 2/6/2002 | 778 | 418 | 12 | 14 | 3/01/03-4/01/04 | 14 | BROWARD | FL |
| 00514960-5 | MXX | 2/14/2003 | 405 | 45 | 6 | 2 | 3/01/04-4/01/04 | 17 | BROWARD | FL |
| 00501253-8 | MXX | 11/21/2002 | 490 | 130 | 8 | 6 | 12/01/03-5/01/04 | 97 | CENTRAL FLORIDA | FL |
| 00507982-7 | MXX | 1/6/2003 | 444 | 84 | 7 | 4 | 3/01/04-4/01/04 | 24 | SAN FERNANDO | CA |
| 00513391-3 | MXX | 2/4/2003 | 415 | 55 | 6 | 2 | 2/01/04-4/01/04 | 61 | FORT WORTH | TX |
| 00510073-7 | MXX | 1/25/2003 | 425 | 65 | 7 | 4 | 4/01/03-5/01/04 | 92 | PHILLY | PA |
| 00520625-1 | MXX | 3/29/2003 | 382 | 2 | 6 | 2 | 4/01/03-5/01/04 | 11 | SAN DIEGO | CA |
| 00481885-6 | MXX | 3/5/2002 | 751 | 391 | 12 | 14 | 3/01/04-4/01/04 | 17 | DADE | FL |
| 00514691-5 | MXX | 2/25/2003 | 394 | 34 | 6 | 2 | 2/01/02-5/01/04 | 11 | CENTRAL FLORIDA | FL |
| 00401550-9 | MXX | 1/19/2001 | 1161 | 801 | 19 | 28 | 4/01/03-5/01/04 | 14 | DADE | FL |
| 00508857-0 | MXX | 1/9/2003 | 441 | 81 | 7 | 4 | 3/01/04-4/01/04 | 95 | BROWARD | FL |
| 00504563-8 | MXX | 12/11/2002 | 470 | 110 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00448022-4 | MXX | 12/4/2001 | 842 | 482 | 13 | 18 | 1/01/04-4/01/04 | 96 | SAN DIEGO | CA |
| 00483403-0 | MXX | 7/26/2002 | 608 | 248 | 10 | 10 | 1/01/03-4/01/04 | 31 | SAN GABRIEL | CA |
| 00399348-2 | MXX | 1/6/2001 | 1174 | 814 | 19 | 28 | 8/01/03-5/01/04 | 11 | CHICAGO NW | IL |
| 00515925-6 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 2/01/02-5/01/04 | 21 | DADE | FL |
| 00516717-8 | MXX | 2/25/2003 | 394 | 34 | 6 | 2 | 3/01/04-4/01/04 | 92 | DALLAS | TX |
| 00473058-6 | MXX | 5/15/2002 | 680 | 320 | 11 | 12 | 3/01/04-4/01/04 | 11 | SAN DIEGO | CA |
| 00495823-7 | MXX | 10/21/2002 | 521 | 161 | 8 | 6 | 6/01/03-5/01/04 | 51 | DADE | FL |
| 00497422-6 | MXX | 10/26/2002 | 516 | 156 | 8 | 6 | 11/01/03-4/01/04 | 27 | CINCINNATI | OH |
| 00514438-1 | MXX | 2/14/2003 | 405 | 45 | 6 | 2 | 11/01/03-4/01/04 | 92 | HOUSTON | TX |
| 00496875-6 | MXX | 10/23/2002 | 519 | 159 | 8 | 6 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00487868-2 | MXX | 8/27/2002 | 576 | 216 | 9 | 8 | 11/01/03-4/01/04 | 38 | BROWARD | FL |
| 00427949-3 | MXX | 7/17/2001 | 982 | 622 | 16 | 22 | 9/01/03-4/01/04 | 61 | CHICAGO CENTRAL | IL |
| 00517008-9 | MXX | 2/27/2003 | 392 | 32 | 6 | 2 | 8/01/02-5/01/04 | 14 | PHILLY | PA |
| 00435727-3 | MXX | 9/9/2001 | 928 | 568 | 15 | 20 | 3/01/04-4/01/04 | 29 | BROWARD | FL |
| 00474400-9 | MXX | 5/23/2002 | 672 | 312 | 11 | 12 | 10/01/02-5/01/04 | 14 | SAN ANTONIO | TX |
| 00449286-4 | MXX | 12/13/2001 | 833 | 473 | 13 | 16 | 6/01/02-5/01/04 | 14 | BROWARD | FL |
| 00515278-0 | MXX | 2/15/2003 | 404 | 44 | 6 | 2 | 1/01/03-4/01/04 | 98 | PHILLY | PA |
| 00443125-0 | MXX | 10/31/2001 | 876 | 516 | 14 | 18 | 3/01/04-4/01/04 | 51 | SAN FRANCISCO BAY | CA |
| 00375828-1 | MXX | 7/25/2000 | 1339 | 979 | 22 | 34 | 11/01/02-4/01/04 | 14 | CINCINNATI | OH |
| 00491710-0 | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 8/01/01-5/01/05 | 21 | CHICAGO CENTRAL | IL |
| 00515011-5 | MXX | 2/13/2003 | 406 | 46 | 6 | 2 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00490545-1 | MXX | 9/11/2002 | 561 | 201 | 9 | 8 | 3/01/04-4/01/04 | 16 | DALLAS | TX |
| 00521925-8 | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 10/01/03-5/01/04 | 96 | BROWARD | FL |
| 00521391-3 | MXX | 3/25/2003 | 366 | 6 | 6 | 2 | 4/01/04-5/01/04 | 97 | WPB | FL |
| 00359812-5 | MXX | 3/29/2002 | 1457 | 1097 | 24 | 38 | 4/01/04-5/01/04 | 11 | SAN GABRIEL | CA |
| 00516021-3 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 4/01/03-5/01/04 | 11 | SAN FERNANDO | CA |
| 00505314-5 | MXX | 12/18/2002 | 463 | 103 | 7 | 4 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00515575-9 | MXX | 2/18/2003 | 401 | 41 | 6 | 2 | 1/01/04-4/01/04 | 14 | DADE | FL |
| 00420562-1 | MXX | 5/26/2001 | 1034 | 674 | 17 | 24 | 3/01/04-4/01/04 | 61 | BROWARD | FL |
| 00509647-0 | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 6/01/02-5/01/04 | 97 | PHILLY | PA |
| 00519640-7 | MXX | 3/14/2003 | 377 | 17 | 6 | 2 | 2/01/04-5/01/04 | 11 | SAN FERNANDO | CA |
| 00481390-3 | MXX | 7/11/2002 | 623 | 263 | 10 | 10 | 4/01/04-5/01/04 | 14 | DADE | FL |
| 00508098-1 | MXX | 1/3/2003 | 447 | 87 | 7 | 4 | 8/01/03-5/01/04 | 96 | BROWARD | FL |
| 00507015-6 | MXX | 12/30/2002 | 451 | 91 | 7 | 4 | 2/01/04-5/01/04 | 11 | SAN GABRIEL | CA |
| 00427554-6 | MXX | 10/31/2001 | 876 | 516 | 14 | 18 | 1/01/04-4/01/04 | 96 | DADE | FL |
| 00499730-0 | MXX | 11/11/2002 | 500 | 140 | 8 | 6 | 11/01/02-5/01/04 | 14 | SAN GABRIEL | CA |
| 00446312-1 | MXX | 11/21/2001 | 855 | 495 | 14 | 18 | 12/01/03-5/01/04 | 95 | BROWARD | FL |
| 00495765-0 | MXX | 10/18/2002 | 524 | 164 | 8 | 6 | 12/1/02-05/01/04 | 95 | SAN DIEGO | CA |
| 00500400-7 | MXX | 11/18/2002 | 495 | 135 | 8 | 6 | 11/01/03-5/01/04 | 93 | CENTRAL FLORIDA | FL |
| 00460778-4 | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/01/04-4/01/04 | | SAN DIEGO | CA |
| 00478128-2 | MXX | 6/19/2002 | 645 | 285 | 10 | 10 | 7/01/03-4/01/04 | | ORANGE | CA |

| ID | Code | Date | A | B | C | D | Date Range | E | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 00500219-1 | MXX | 11/14/2002 | 497 | 137 | 8 | 6 | 12/1/03-5/01/04 | 92 | INLAND | CA |
| 00504201-5 | MXX | 12/10/2002 | 471 | 111 | 7 | 4 | 1/01/04-4/01/04 | 36 | CHICAGO CENTRAL | IL |
| 00430246-9 | MXX | 8/18/2001 | 950 | 590 | 15 | 20 | 9/01/02-4/01/04 | 29 | SAN ANTONIO | TX |
| 00517498-2 | MXX | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00481208-7 | MXX | 7/10/2002 | 624 | 264 | 10 | 10 | 8/01/03-5/01/04 | 93 | ORANGE | CA |
| 00500612-7 | MXX | 11/22/2002 | 489 | 129 | 8 | 8 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00498601-8 | MXX | 10/22/2002 | 520 | 160 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00493839-5 | MXX | 10/3/2002 | 539 | 179 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00504244-5 | MXX | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00515043-8 | MXX | 2/20/2003 | 399 | 39 | 8 | 2 | 3/01/04-4/01/04 | 96 | SAN GABRIEL | CA |
| 00505628-8 | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/1/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00479846-0 | MXX | 7/2/2002 | 632 | 272 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00445432-8 | MXX | 11/15/2001 | 861 | 501 | 14 | 18 | 12/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00486883-2 | MXX | 8/22/2002 | 581 | 221 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00495800-5 | MXX | 10/15/2002 | 527 | 167 | 8 | 6 | 11/01/03-4/01/04 | 61 | PHILLY | PA |
| 00511661-1 | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/04-6/01/04 | 14 | BROWARD | FL |
| 00510754-5 | MXX | 1/22/2003 | 428 | 68 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00431994-3 | MXX | 8/24/2001 | 944 | 584 | 15 | 20 | 9/01/02-4/01/04 | 14 | BROWARD | FL |
| 00506493-6 | MXX | 12/23/2002 | 458 | 98 | 7 | 4 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00509070-9 | MXX | 1/11/2003 | 439 | 79 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00509591-4 | MXX | 1/14/2003 | 436 | 76 | 7 | 4 | 2/01/04-5/01/04 | 61 | PHILLY | PA |
| 00508230-0 | MXX | 1/6/2003 | 444 | 84 | 7 | 4 | 2/1/04-5/01/04 | 93 | ORANGE | CA |
| 00494783-4 | MXX | 10/9/2002 | 533 | 173 | 8 | 6 | 11/01/03-4/01/03 | 96 | SAN GABRIEL | CA |
| 00464361-5 | MXX | 3/20/2002 | 736 | 376 | 12 | 14 | 4/01/03-5/01/03 | 93 | ORANGE | CA |
| 00496266-8 | MXX | 10/22/2002 | 520 | 160 | 8 | 6 | 11/01/03-04/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00399893-7 | MXX | 1/9/2001 | 1171 | 811 | 19 | 28 | 2/01/02-04/01/04 | 11 | DADE | FL |
| 00509960-1 | MXX | 1/16/2003 | 434 | 74 | 6 | 2 | 2/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00451018-6 | MXX | 12/26/2001 | 820 | 460 | 13 | 16 | 1/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00483766-2 | MXX | 7/26/2002 | 608 | 248 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00491585-6 | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00519450-1 | MXX | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00413489-8 | MXX | 4/11/2001 | 1079 | 719 | 17 | 24 | 5/01/02-4/01/04 | 31 | CHICAGO NW | IL |
| 00511378-2 | MXX | 1/25/2003 | 425 | 65 | 7 | 4 | 2/01/04-5/01/04 | 61 | PHILLY | PA |
| 00403598-6 | MXX | 2/1/2001 | 1148 | 788 | 19 | 28 | 3/1/02-6/01/04 | 11 | DADE | FL |
| 00443339-7 | MXX | 11/1/2001 | 875 | 515 | 14 | 18 | 12/1/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00513067-9 | MXX | 2/1/2003 | 418 | 58 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00502457-5 | MXX | 11/27/2002 | 484 | 124 | 8 | 6 | 12/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00476648-7 | MXX | 4/30/2002 | 695 | 335 | 11 | 12 | 5/01/03-4/01/04 | 61 | PHILLY | PA |
| 00464461-3 | MXX | 3/19/2002 | 737 | 377 | 12 | 14 | 4/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00450486-6 | MXX | 12/1/2001 | 825 | 465 | 13 | 16 | 1/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00511428-5 | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00496593-5 | MXX | 10/24/2002 | 518 | 158 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00522041-3 | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00510447-6 | MXX | 1/18/2003 | 432 | 72 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00492681-2 | MXX | 9/25/2002 | 547 | 187 | 9 | 8 | 10/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00521120-6 | MNX | 3/24/2003 | 367 | 7 | 6 | 2 | 4/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00433640-0 | MXX | 8/30/2001 | 938 | 578 | 15 | 20 | 9/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00458964-4 | MXX | 3/7/2002 | 749 | 389 | 12 | 14 | 4/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00506940-6 | MXX | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00514642-8 | MXX | 2/12/2003 | 407 | 47 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00516059-3 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00484196-1 | MXX | 7/30/2002 | 604 | 244 | 10 | 10 | 8/01/03-5/0/04 | 14 | BROWARD | FL |
| 00507949-6 | MXX | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00519257-0 | MXX | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 94 | COASTAL | CA |
| 00479213-1 | MXX | 6/27/2002 | 637 | 277 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00356352-5 | MXX | 3/7/2000 | 1479 | 1119 | 24 | 38 | 4/01/01-5/01/04 | 11 | DADE | FL |
| 00521510-8 | MXX | 3/31/2003 | 360 | 0 | 5 | 0 |  | 34 | CHICAGO NORTH | IL |
| 00479332-9 | MXX | 6/26/2002 | 638 | 278 | 10 | 10 | 7/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00497346-7 | MXX | 10/26/2002 | 516 | 156 | 8 | 6 | 11/01/03-4/01/04 | 61 | PHILLY | PA |
| 00456537-1 | MXX | 3/6/2002 | 750 | 390 | 12 | 14 | 4/01/03-5/01/04 | 11 | DADE | FL |
| 00441689-7 | MXX | 10/22/2001 | 885 | 525 | 14 | 18 | 11/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00476241-5 | MXX | 6/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00517294-5 | MXX | 3/3/2003 | 388 | 28 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00502011-0 | MXX | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 93005422-6 | MXX | 9/2/1994 | 3492 | 3132 | 56 | 102 | 10/01/1995-4/01/04 | 93 | ORANGE | CA |
| 00492062-5 | MXX | 9/21/2002 | 551 | 191 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00505477-0 | MXX | 12/18/2002 | 463 | 103 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00513863-1 | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |

| ID | | Code | Date | | | | | Range | | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00512846-7 | ▮ | MXX | 1/31/2003 | 419 | 59 | 6 | 2 | 2/01/04-3/01/04 | 14 | BROWARD | FL |
| 00403339-5 | ▮ | MXX | 1/31/2001 | 1149 | 789 | 19 | 28 | 2/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00507251-7 | ▮ | MXX | 1/8/2003 | 442 | 82 | 7 | 4 | 4/01/04-5/01/04 | 93 | ORANGE | CA |
| 00488143-9 | ▮ | MXX | 8/25/2002 | 578 | 218 | 9 | 8 | 9/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00430025-7 | ▮ | MXX | 8/1/2001 | 967 | 607 | 16 | 22 | 9/01/02-6/01/04 | 95 | SAN DIEGO | CA |
| 00521749-2 | ▮ | MXX | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00519176-2 | ▮ | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 4/1/04-5/01/04 | 92 | INLAND | CA |
| 00502348-6 | ▮ | MXX | 11/27/2002 | 484 | 124 | 8 | 6 | 12/01/03-5/01/04 | 21 | DALLAS | TX |
| 00514404-3 | ▮ | MXX | 2/11/2003 | 408 | 48 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00431220-3 | ▮ | MXX | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/01-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00476220-9 | ▮ | MXX | 5/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00350869-4 | ▮ | MXX | 1/16/2000 | 1530 | 1170 | 25 | 40 | 2/01/01-5/01/04 | 29 | SAN ANTONIO | TX |
| 00520694-1 | ▮ | MNX | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 98 | SAN FRANCISCO BAY | CA |
| 00432603-9 | ▮ | MXX | 8/21/2001 | 947 | 587 | 15 | 20 | 9/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00509570-8 | ▮ | MXX | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00501034-3 | ▮ | MXX | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00445492-2 | ▮ | MXX | 11/19/2001 | 857 | 497 | 14 | 18 | 12/01/02-5/01/04 | 14 | BROWARD | FL |
| 00514932-3 | ▮ | MXX | 2/13/2003 | 406 | 46 | 6 | 2 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00470347-6 | ▮ | MXX | 4/26/2002 | 699 | 339 | 11 | 12 | 5/01/03-4/01/04 | 14 | BROWARD | FL |
| 00516603-8 | ▮ | MXX | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 11 | PHILLY | PA |
| 00511594-4 | ▮ | MXX | 1/24/2003 | 428 | 66 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00521855-7 | ▮ | MXX | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00496514-1 | ▮ | MXX | 10/22/2002 | 520 | 160 | 8 | 6 | 11/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00486771-9 | ▮ | MXX | 8/15/2002 | 588 | 228 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00505161-0 | ▮ | MXX | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00451236-3 | ▮ | MXX | 12/31/2001 | 815 | 455 | 13 | 16 | 1/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00462179-3 | ▮ | MXX | 3/7/2002 | 749 | 389 | 12 | 14 | 4/01/03-5/01/04 | 11 | DADE | FL |
| 00476371-0 | ▮ | MXX | 6/14/2002 | 650 | 290 | 10 | 10 | 7/01/03-4/01/04 | 93 | ORANGE | CA |
| 00520690-9 | ▮ | MXX | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00488895-4 | ▮ | MXX | 8/29/2002 | 574 | 214 | 9 | 8 | 9/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00514185-8 | ▮ | MXX | 2/8/2003 | 411 | 51 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00432013-1 | ▮ | MXX | 8/14/2001 | 954 | 594 | 15 | 20 | 9/01/02-4/01/04 | 11 | DADE | FL |
| 00481491-9 | ▮ | MXX | 7/11/2002 | 623 | 263 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00502897-2 | ▮ | MXX | 12/6/2002 | 475 | 115 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00501869-2 | ▮ | MXX | 11/27/2002 | 484 | 124 | 6 | 6 | 12/01/03-5/01/04 | 21 | DALLAS | TX |
| 00502989-7 | ▮ | MXX | 12/3/2002 | 478 | 118 | 7 | 4 | 1/01/04-4/01/04 | 94 | COASTAL | CA |
| 00505351-7 | ▮ | MXX | 12/18/2002 | 463 | 103 | 7 | 4 | 1/01/04-4/01/04 | 11 | PHILLY | PA |
| 00503966-4 | ▮ | MXX | 12/12/2002 | 469 | 109 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00507097-4 | ▮ | MXX | 1/17/2003 | 433 | 73 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00413881-4 | ▮ | MXX | 4/11/2001 | 1079 | 719 | 17 | 24 | 5/01/02-4/01/04 | 95 | SAN DIEGO | CA |
| 00469518-5 | ▮ | MXX | 7/2/2002 | 632 | 272 | 10 | 10 | 8/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00510494-8 | ▮ | MXX | 1/20/2003 | 430 | 70 | 7 | 4 | 2/01/04-5/01/04 | 93 | ORANGE | CA |
| 00476693-7 | ▮ | MXX | 8/10/2002 | 654 | 294 | 10 | 10 | 7/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00514729-3 | ▮ | MXX | 2/12/2003 | 407 | 47 | 6 | 2 | 3/01/04-4/01/04 | 92 | INLAND | CA |
| 00520472-2 | ▮ | MXX | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00501072-3 | ▮ | MNX | 11/25/2002 | 486 | 126 | 8 | 6 | 12/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00462414-4 | ▮ | MXX | 3/13/2002 | 743 | 383 | 12 | 14 | 4/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00510020-1 | ▮ | MXX | 2/27/2003 | 392 | 32 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00477007-9 | ▮ | MXX | 6/12/2002 | 652 | 292 | 10 | 10 | 7/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00484766-1 | ▮ | MNX | 8/20/2002 | 583 | 223 | 9 | 8 | 9/01/03-4/01/04 | 94 | COASTAL | CA |
| 00512728-7 | ▮ | MXX | 2/1/2003 | 418 | 58 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00492018-7 | ▮ | MXX | 9/22/2002 | 550 | 190 | 8 | 6 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00508130-2 | ▮ | MXX | 1/4/2003 | 446 | 86 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00492319-0 | ▮ | MXX | 9/30/2002 | 542 | 182 | 9 | 8 | 10/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00507092-6 | ▮ | MXX | 1/4/2003 | 446 | 86 | 7 | 4 | 2/01/04-5/01/04 | 94 | COASTAL | CA |
| 00507566-8 | ▮ | MXX | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00471696-5 | ▮ | MXX | 5/9/2002 | 686 | 326 | 11 | 12 | 6/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00504900-2 | ▮ | MXX | 12/12/2002 | 469 | 109 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00343831-4 | ▮ | MXX | 11/24/1999 | 1583 | 1223 | 26 | 42 | 12/01/2000-5/01/04 | 97 | SAN FERNANDO | CA |
| 00459487-5 | ▮ | MXX | 2/18/2002 | 766 | 406 | 12 | 14 | 3/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00472916-8 | ▮ | MXX | 5/16/2002 | 679 | 319 | 11 | 12 | 6/01/03-5/01/04 | 14 | BROWARD | FL |
| 00492440-3 | ▮ | MXX | 10/26/2002 | 516 | 156 | 8 | 6 | 11/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00485358-8 | ▮ | MXX | 8/7/2002 | 596 | 236 | 9 | 8 | 9/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00507147-7 | ▮ | MXX | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00481335-8 | ▮ | MXX | 7/11/2002 | 623 | 263 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00512356-2 | ▮ | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00482554-3 | ▮ | MXX | 7/30/2002 | 604 | 244 | 10 | 10 | 8/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00518696-0 | ▮ | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00417310-0 | MXX | 5/8/2001 | 1052 | 692 | 17 | 24 | 8/01/02-5/01/04 | 24 | FORT WORTH | TX |
| 00512297-3 | MXX | 1/29/2003 | 421 | 61 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00514287-2 | MXX | 10/5/2001 | 409 | 49 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00439486-2 | MXX | 10/5/2001 | 902 | 542 | 15 | 20 | 11/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00510557-2 | MXX | 1/19/2003 | 431 | 71 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00469560-7 | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00513891-2 | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 93 | ORANGE | CA |
| 00468844-6 | MXX | 4/24/2002 | 701 | 341 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00519695-1 | MXX | 3/18/2003 | 375 | 15 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00498833-7 | MXX | 10/10/2002 | 532 | 172 | 8 | 8 | 11/01/03-4/1/04 | 27 | HOUSTON | TX |
| 00502368-4 | MXX | 11/27/2002 | 484 | 124 | 8 | 8 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00458162-5 | MXX | 2/8/2002 | 776 | 416 | 12 | 14 | 3/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00517953-6 | MXX | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00499431-5 | MXX | 11/8/2002 | 503 | 143 | 8 | 6 | 12/01/03-5/01/04 | 93 | ORANGE | CA |
| 00386353-7 | MXX | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00500295-1 | MXX | 1/15/2002 | 496 | 136 | 8 | 8 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00490617-8 | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00454401-1 | MXX | 1/31/2002 | 784 | 424 | 12 | 14 | 2/01/03-3/01/04 | 11 | DADE | FL |
| 00522006-6 | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 39 | MILWAUKEE | WI |
| 00390257-4 | MXX | 2/2/2003 | 417 | 57 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00498997-6 | MXX | 11/6/2002 | 505 | 145 | 8 | 6 | 12/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00439886-3 | MXX | 10/8/2001 | 899 | 539 | 14 | 18 | 11/01/02-4/01/04 | 92 | INLAND | CA |
| 00508865-3 | MXX | 1/9/2003 | 441 | 81 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00499171-7 | MXX | 11/7/2002 | 504 | 144 | 8 | 6 | 12/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00503223-0 | MXX | 12/4/2002 | 477 | 117 | 7 | 4 | 1/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00515716-9 | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00440866-2 | MXX | 10/17/2001 | 890 | 530 | 14 | 18 | 11/01/02-4/01/04 | 14 | BROWARD | FL |
| 00505841-7 | MXX | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00494280-1 | MXX | 10/5/2002 | 537 | 177 | 8 | 6 | 11/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00483377-8 | MXX | 7/24/2002 | 610 | 250 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00427801-0 | MNX | 7/16/2001 | 983 | 623 | 16 | 22 | 8/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00478520-0 | MXX | 6/21/2002 | 643 | 283 | 10 | 10 | 7/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00521754-2 | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00431444-9 | MXX | 8/10/2001 | 958 | 598 | 15 | 20 | 9/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00508953-7 | MXX | 1/10/2003 | 440 | 80 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00384498-2 | MXX | 9/5/2000 | 1277 | 917 | 21 | 32 | 10/01/01-5/01/04 | 11 | DADE | FL |
| 00477138-2 | MXX | 7/2/2002 | 613 | 253 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00494896-4 | MXX | 1/2/2003 | 448 | 88 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00477584-7 | MXX | 6/14/2002 | 650 | 290 | 10 | 10 | 7/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00495351-9 | MXX | 10/12/2002 | 530 | 170 | 8 | 6 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00439885-5 | MXX | 10/9/2001 | 898 | 538 | 14 | 18 | 11/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00504418-5 | MXX | 12/14/2002 | 467 | 107 | 7 | 4 | 1/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00490219-3 | MXX | 9/14/2002 | 558 | 198 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00512563-8 | MXX | 1/30/2003 | 420 | 60 | 6 | 2 | 2/01/04-3/01/04 | 24 | FORT WORTH | TX |
| 00494247-0 | MXX | 10/8/2002 | 534 | 174 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00448590-0 | MXX | 12/22/2001 | 824 | 464 | 13 | 16 | 1/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00476417-1 | MXX | 6/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00501333-9 | MXX | 11/20/2002 | 491 | 131 | 8 | 8 | 12/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00361881-6 | MXX | 4/7/2000 | 1448 | 1088 | 24 | 38 | 5/01/01-5/01/04 | 51 | CINCINNATI | OH |
| 00518354-6 | MXX | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00479880-7 | MXX | 6/28/2002 | 636 | 276 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00409784-6 | MXX | 3/14/2001 | 1107 | 747 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00489974-6 | MXX | 9/6/2002 | 566 | 206 | 9 | 8 | 10/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00393999-8 | MXX | 11/29/2000 | 1212 | 852 | 20 | 30 | 12/01/01-5/01/04 | 14 | BROWARD | FL |
| 00514742-6 | MXX | 2/12/2003 | 407 | 47 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00511069-7 | MXX | 1/22/2003 | 428 | 68 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00518771-1 | MXX | 3/11/2003 | 380 | 20 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00501341-2 | MXX | 11/25/2002 | 486 | 126 | 8 | 6 | 12/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00509526-0 | MXX | 1/17/2003 | 433 | 73 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00484577-2 | MXX | 8/3/2002 | 600 | 240 | 9 | 8 | 9/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00498525-5 | MXX | 11/2/2002 | 509 | 149 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00515617-9 | MXX | 2/17/2003 | 402 | 42 | 6 | 2 | 3/01/04-4/01/04 | 21 | DALLAS | TX |
| 00491612-8 | MXX | 9/19/2002 | 553 | 193 | 9 | 8 | 10/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00509322-4 | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 2/01/04-5/01/04 | 93 | ORANGE | CA |
| 00513019-0 | MXX | 2/7/2003 | 417 | 57 | 7 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00493785-0 | MXX | 10/2/2002 | 540 | 180 | 8 | 6 | 11/01/03-4/01/04 | 94 | COASTAL | CA |
| 00515100-6 | MXX | 2/14/2003 | 405 | 45 | 6 | 2 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00489426-7 | MXX | 9/6/2002 | 566 | 206 | 9 | 8 | 10/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |

| ID | Code | Date | | | | | Date Range | | City | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 00421351-8 | MXX | 5/31/2001 | 1029 | 669 | 17 | 24 | 6/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00411353-6 | MNX | 3/26/2001 | 1095 | 735 | 18 | 26 | 4/01/02-5/01/04 | 93 | ORANGE | CA |
| 00488807-9 | MXX | 8/29/2002 | 574 | 214 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00505844-1 | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/01/04-4/01/04 | 96 | SAN GABRIEL | CA |
| 00510805-5 | MXX | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00397613-1 | MXX | 12/23/2000 | 1188 | 828 | 19 | 28 | 1/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00373431-5 | MXX | 5/16/2002 | 679 | 319 | 11 | 12 | 6/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00503880-7 | MXX | 1/6/2003 | 475 | 115 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00520382-5 | MXX | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00483539-3 | MXX | 7/25/2002 | 609 | 249 | 10 | 10 | 8/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00500429-6 | MXX | 11/14/2002 | 497 | 137 | 8 | 6 | 12/01/03-5/01/04 | 21 | DALLAS | TX |
| 00491874-8 | MXX | 9/20/2002 | 552 | 192 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00515324-2 | MXX | 2/15/2003 | 404 | 44 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00447530-7 | MXX | 11/30/2001 | 846 | 486 | 14 | 18 | 12/01/02-5/01/04 | 92 | INLAND | CA |
| 00506802-6 | MXX | 1/10/2003 | 440 | 80 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00507032-1 | MXX | 1/6/2003 | 444 | 84 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00471866-4 | MXX | 5/7/2002 | 688 | 328 | 11 | 12 | 6/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00504089-4 | MXX | 12/8/2002 | 473 | 113 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00510515-0 | MXX | 1/17/2003 | 433 | 73 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00484478-7 | MXX | 3/20/2002 | 738 | 378 | 12 | 14 | 4/01/03-5/01/04 | 11 | DADE | FL |
| 00471863-8 | MXX | 11/22/2002 | 489 | 129 | 8 | 6 | 12/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00474930-5 | MXX | 6/3/2002 | 661 | 301 | 10 | 10 | 7/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00404010-2 | MXX | 4/23/2001 | 1067 | 707 | 17 | 24 | 5/01/02-4/01/04 | 14 | BROWARD | FL |
| 00504584-4 | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00390841-5 | MXX | 11/6/2000 | 1235 | 875 | 20 | 30 | 12/01/01-5/01/04 | 11 | DADE | FL |
| 00450006-2 | LMX | 1/2/2002 | 813 | 453 | 13 | 16 | 2/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00457733-4 | MXX | 2/23/2002 | 761 | 401 | 12 | 14 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00519819-7 | MXX | 3/15/2003 | 376 | 16 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00507377-0 | MXX | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00483333-1 | MXX | 7/24/2002 | 610 | 250 | 10 | 10 | 8/01/03-5/01/04 | 93 | ORANGE | CA |
| 00500047-6 | MXX | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00447123-1 | MXX | 11/28/2001 | 848 | 488 | 14 | 18 | 12/01/02-5/01/04 | 21 | DALLAS | TX |
| 00511969-8 | MXX | 1/27/2003 | 423 | 63 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00414064-6 | MXX | 4/12/2001 | 1078 | 718 | 17 | 24 | 5/01/02-4/01/04 | 24 | FORT WORTH | TX |
| 00484853-7 | MXX | 8/5/2002 | 598 | 238 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00513529-8 | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00500912-1 | MXX | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00448671-8 | MXX | 12/7/2001 | 839 | 479 | 13 | 16 | 1/01/03-4/01/04 | 93 | ORANGE | CA |
| 00426295-2 | MXX | 7/5/2001 | 994 | 634 | 16 | 22 | 8/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00484022-9 | MXX | 7/30/2002 | 604 | 244 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00457543-7 | MXX | 2/5/2002 | 779 | 419 | 12 | 14 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00486004-5 | MXX | 8/12/2002 | 591 | 231 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00444745-4 | MXX | 11/9/2001 | 867 | 507 | 14 | 18 | 12/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00434577-3 | MXX | 9/3/2001 | 934 | 574 | 15 | 20 | 10/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00425939-8 | MXX | 7/4/2001 | 995 | 635 | 15 | 20 | 8/01/02-3/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00450038-3 | MXX | 11/7/2002 | 504 | 144 | 8 | 6 | 12/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00499009-9 | MXX | 11/6/2002 | 505 | 145 | 8 | 6 | 12/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00518094-8 | MXX | 3/5/2003 | 386 | 26 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00509726-6 | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00513043-0 | MXX | 2/1/2003 | 418 | 58 | 6 | 2 | 3/01/04-4/01/04 | 93 | ORANGE | CA |
| 00487885-6 | MXX | 8/23/2002 | 580 | 220 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00448609-8 | MXX | 12/8/2001 | 838 | 478 | 13 | 16 | 1/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00499803-5 | MXX | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00505065-0 | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00465408-3 | MXX | 3/28/2002 | 728 | 368 | 12 | 14 | 4/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00517867-8 | MXX | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00392016-7 | MXX | 12/19/2000 | 1192 | 832 | 19 | 28 | 1/01/02-4/01/04 | 31 | CHICAGO NW | IL |
| 00518083-1 | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00474146-8 | MXX | 5/28/2002 | 667 | 307 | 11 | 12 | 6/01/03-5/01/04 | 92 | INLAND | CA |
| 00398950-6 | MXX | 1/3/2001 | 1177 | 817 | 19 | 28 | 2/01/02-5/01/04 | 85 | INLAND | CA |
| 00520243-7 | MXX | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00505718-2 | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-4/01/04 | 61 | PHILLY | PA |
| 00457742-9 | MXX | 6/30/2002 | 634 | 274 | 10 | 10 | 7/01/03-4/01/04 | 96 | SAN GABRIEL | CA |
| 00490287-0 | MXX | 9/9/2002 | 563 | 203 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00505048-9 | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00517283-8 | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00483017-0 | MXX | 7/21/2002 | 613 | 253 | 10 | 10 | 8/01/03-5/01/04 | 94 | COASTAL | CA |
| 00434212-7 | MXX | 12/13/2001 | 833 | 473 | 13 | 16 | 1/01/03-4/01/04 | 92 | INLAND | CA |

| ID | | Date | | | | | Date Range | | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 00513476-2 | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00381376-3 | MXX | 8/30/2000 | 1303 | 943 | 21 | 32 | 9/01/01-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00414489-7 | MXX | 4/15/2001 | 1075 | 715 | 17 | 24 | 5/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00519223-2 | MXX | 3/15/2003 | 376 | 16 | 6 | 2 | 4/01/04-5/01/04 | 61 | PHILLY | PA |
| 00511554-8 | MXX | 1/25/2003 | 425 | 65 | 6 | 4 | 2/01/04-5/01/04 | 93 | ORANGE | CA |
| 00484140-9 | MXX | 7/29/2002 | 605 | 245 | 10 | 10 | 8/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00458407-4 | MNX | 2/12/2002 | 772 | 412 | 12 | 14 | 3/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00513357-4 | MXX | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00498972-1 | MXX | 10/23/2002 | 519 | 159 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00420868-2 | MXX | 6/1/2001 | 1028 | 668 | 17 | 24 | 7/01/02-6/01/04 | 11 | DADE | FL |
| 00463318-6 | MXX | 3/13/2002 | 743 | 383 | 12 | 14 | 4/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00502688-5 | MXX | 11/30/2002 | 481 | 121 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00409461-1 | MXX | 3/17/2001 | 1104 | 744 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00458253-2 | MXX | 2/12/2002 | 772 | 412 | 12 | 14 | 3/01/03-4/01/04 | 14 | BROWARD | FL |
| 00491367-8 | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00488667-7 | MXX | 12/22/2002 | 459 | 99 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00506216-1 | MXX | 12/20/2002 | 461 | 101 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00518030-2 | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00515529-6 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00332264-1 | MXX | 8/21/1999 | 1678 | 1318 | 27 | 44 | 9/01/2000-4/01/04 | 92 | INLAND | CA |
| 00385066-6 | MXX | 9/28/2000 | 1274 | 914 | 21 | 32 | 10/01/01-4/01/04 | 21 | DALLAS | TX |
| 00468681-2 | MXX | 4/17/2002 | 708 | 348 | 11 | 12 | 5/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00418007-1 | MXX | 5/17/2001 | 1043 | 683 | 17 | 24 | 6/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00437650-5 | MXX | 9/22/2001 | 915 | 555 | 15 | 20 | 10/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00406779-9 | MXX | 2/24/2001 | 1125 | 765 | 18 | 26 | 3/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00474471-0 | MXX | 5/23/2002 | 672 | 312 | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00495722-1 | MXX | 10/22/2002 | 520 | 160 | 8 | 6 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00495720-5 | MXX | 10/23/2002 | 519 | 159 | 8 | 6 | 11/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00515963-7 | MXX | 2/21/2003 | 398 | 38 | 6 | 2 | 3/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00495550-6 | MXX | 10/15/2002 | 527 | 167 | 8 | 6 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00500736-4 | MXX | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00517729-0 | MXX | 3/3/2003 | 388 | 28 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00499935-5 | MXX | 11/12/2002 | 499 | 139 | 8 | 6 | 12/01/03-4/01/04 | 14 | BROWARD | FL |
| 00520988-7 | MXX | 3/21/2003 | 370 | 10 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00427131-7 | MXX | 6/14/2002 | 650 | 290 | 10 | 10 | 7/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00508047-8 | MXX | 1/6/2003 | 444 | 84 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00486377-5 | MXX | 10/23/2002 | 519 | 159 | 8 | 6 | 11/01/03-3/01/04 | 51 | CINCINNATI | OH |
| 00483992-6 | MXX | 7/30/2002 | 604 | 244 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00447262-7 | MXX | 12/1/2001 | 845 | 485 | 13 | 18 | 1/01/03-4/01/04 | 93 | ORANGE | CA |
| 00492348-8 | MXX | 9/24/2002 | 548 | 188 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00507111-3 | MXX | 12/28/2002 | 453 | 93 | 7 | 4 | 1/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00406357-4 | MXX | 2/28/2001 | 1121 | 761 | 18 | 26 | 3/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00488808-7 | MXX | 9/17/2002 | 555 | 195 | 9 | 8 | 10/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00516473-6 | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00498416-7 | MXX | 11/2/2002 | 509 | 149 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00518399-1 | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00474559-2 | MXX | 5/24/2002 | 671 | 311 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00502344-5 | MXX | 1/8/2003 | 442 | 82 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00486083-9 | MXX | 8/10/2002 | 593 | 233 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00478591-1 | MXX | 6/20/2002 | 644 | 284 | 10 | 10 | 7/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00411135-7 | MXX | 10/31/2001 | 876 | 516 | 14 | 18 | 11/01/02-4/01/04 | 11 | DADE | FL |
| 00462199-1 | MXX | 3/6/2002 | 750 | 390 | 12 | 14 | 4/01/03-5/01/04 | 98 | SAN FRANCISCO BAY | CA |
| 00304913-7 | MXX | 1/16/1999 | 1895 | 1535 | 31 | 52 | 2/01/2000-5/01/04 | 95 | SAN DIEGO | CA |
| 00458719-2 | MXX | 2/14/2002 | 770 | 410 | 12 | 14 | 3/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00420555-5 | MXX | 5/25/2001 | 1035 | 675 | 17 | 24 | 6/01/02-5/01/04 | 14 | BROWARD | FL |
| 00406174-3 | MXX | 2/19/2001 | 1130 | 770 | 18 | 26 | 3/01/02-4/01/04 | 93 | ORANGE | CA |
| 00505827-6 | MXX | 12/24/2002 | 457 | 97 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00486540-8 | MXX | 8/14/2002 | 589 | 229 | 9 | 8 | 9/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00445466-6 | MXX | 11/15/2001 | 861 | 501 | 14 | 18 | 12/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00506805-1 | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00517355-4 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00511701-5 | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/4-5/01/04 | 24 | FORT WORTH | TX |
| 00517967-6 | MXX | 3/5/2003 | 386 | 26 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00467009-7 | MXX | 4/6/2002 | 719 | 359 | 11 | 12 | 5/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00509593-0 | MXX | 1/14/2003 | 436 | 76 | 7 | 4 | 2/01/04-5/01/04 | 61 | PHILLY | PA |
| 00520560-4 | MXX | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00498357-3 | MXX | 11/2/2002 | 509 | 149 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00475074-1 | MXX | 5/29/2002 | 666 | 306 | 10 | 10 | 6/01/03-3/01/04 | 61 | PHILLY | PA |

| ID | | Code | Date | | | | | Date Range | | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00519354-5 | ▮ | MXX | 3/17/2003 | 374 | 14 | 6 | 2 | 4/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00505495-2 | ▮ | MXX | 12/18/2002 | 463 | 103 | 7 | 4 | 1/01/04-4/01/04 | 96 | SAN GABRIEL | CA |
| 00490865-3 | ▮ | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00506134-6 | ▮ | MXX | 12/20/2002 | 461 | 101 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00487893-0 | ▮ | MXX | 8/22/2002 | 581 | 221 | 9 | 8 | 9/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00479734-8 | ▮ | MXX | 7/6/2002 | 828 | 268 | 10 | 10 | 8/01/03-3/01/04 | 92 | INLAND | CA |
| 00450387-6 | ▮ | MXX | 12/26/2001 | 820 | 460 | 13 | 16 | 1/01/03-4/01/04 | 84 | COASTAL | CA |
| 00516355-5 | ▮ | MXX | 2/21/2003 | 398 | 38 | 6 | 2 | 3/01/04-4/01/04 | 61 | PHILLY | PA |
| 00517442-0 | ▮ | MXX | 3/1/2003 | 390 | 30 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00486848-5 | ▮ | MXX | 8/15/2002 | 588 | 228 | 9 | 8 | 9/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00487689-6 | ▮ | MXX | 4/17/2002 | 708 | 348 | 11 | 12 | 5/01/03-4/01/04 | 14 | BROWARD | FL |
| 00503603-3 | ▮ | MNX | 12/10/2002 | 471 | 111 | 7 | 4 | 1/01/04-4/01/04 | 92 | INLAND | CA |
| 00411950-9 | ▮ | MXX | 3/28/2001 | 1093 | 733 | 18 | 26 | 4/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00435809-5 | ▮ | MXX | 1/25/2003 | 425 | 65 | 7 | 4 | 2/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00500214-2 | ▮ | MXX | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00460172-0 | ▮ | MXX | 2/25/2002 | 759 | 399 | 12 | 14 | 3/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00454932-5 | ▮ | MXX | 1/20/2002 | 795 | 435 | 13 | 16 | 2/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00501466-7 | ▮ | MXX | 11/20/2002 | 491 | 131 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00468891-7 | ▮ | MXX | 4/17/2002 | 708 | 348 | 11 | 12 | 5/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00335943-7 | ▮ | MXX | 9/23/1999 | 1645 | 1285 | 27 | 44 | 10/01/2000-5/01/04 | 51 | CINCINNATI | OH |
| 00493482-4 | ▮ | MXX | 9/30/2002 | 542 | 182 | 9 | 8 | 10/01/03-5/01/04 | 21 | DALLAS | TX |
| 00407610-5 | ▮ | MXX | 3/1/2001 | 1120 | 760 | 18 | 26 | 4/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00485580-5 | ▮ | MXX | 8/7/2002 | 596 | 236 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00521516-5 | ▮ | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00408880-3 | ▮ | MXX | 3/9/2001 | 1112 | 752 | 18 | 26 | 4/01/02-5/01/04 | 11 | DADE | FL |
| 00485238-0 | ▮ | MXX | 8/14/2002 | 589 | 229 | 9 | 8 | 9/01/03-4/01/04 | 96 | SAN GABRIEL | CA |
| 00487234-7 | ▮ | MXX | 9/12/2002 | 560 | 200 | 9 | 8 | 10/01/03-5/01/04 | 21 | DALLAS | TX |
| 00519711-6 | ▮ | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00364982-9 | ▮ | MXX | 4/28/2000 | 1427 | 1067 | 23 | 36 | 5/01/01-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00509964-3 | ▮ | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00488745-5 | ▮ | MXX | 4/21/2002 | 704 | 344 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00488514-1 | ▮ | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00501130-9 | ▮ | MXX | 11/20/2002 | 491 | 131 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00509697-9 | ▮ | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00450189-6 | ▮ | MXX | 12/18/2001 | 828 | 468 | 13 | 16 | 1/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00452634-9 | ▮ | MXX | 1/7/2002 | 808 | 448 | 13 | 16 | 2/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00486896-4 | ▮ | MNX | 8/16/2002 | 587 | 227 | 9 | 8 | 9/01/03-4/01/04 | 84 | COASTAL | CA |
| 00490647-5 | ▮ | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00358938-3 | ▮ | MXX | 3/22/2000 | 1484 | 1104 | 24 | 38 | 4/01/01-5/01/04 | 97 | SAN FERNANDO | CA |
| 00510274-4 | ▮ | MXX | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00500369-4 | ▮ | MXX | 11/15/2002 | 496 | 136 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00502733-9 | ▮ | MXX | 12/3/2002 | 478 | 118 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00480506-5 | ▮ | MXX | 7/5/2002 | 629 | 269 | 10 | 10 | 8/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00505053-9 | ▮ | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00407725-1 | ▮ | MXX | 7/15/2002 | 619 | 259 | 10 | 10 | 8/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00437902-0 | ▮ | MXX | 9/25/2001 | 912 | 552 | 15 | 20 | 10/01/02-5/01/04 | 11 | DADE | FL |
| 00494926-9 | ▮ | MXX | 10/10/2002 | 532 | 172 | 9 | 8 | 11/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00479731-2 | ▮ | MXX | 6/27/2002 | 637 | 277 | 10 | 10 | 7/01/03-4/01/04 | 21 | DALLAS | TX |
| 00480067-8 | ▮ | MXX | 7/8/2002 | 626 | 266 | 10 | 10 | 8/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00473746-8 | ▮ | MNX | 5/19/2002 | 676 | 316 | 11 | 12 | 6/01/03-5/01/04 | 98 | SAN FRANCISCO BAY | CA |
| 00513277-4 | ▮ | MXX | 2/4/2003 | 415 | 55 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00479973-0 | ▮ | MXX | 7/10/2002 | 624 | 264 | 10 | 10 | 8/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00494121-7 | ▮ | MXX | 10/4/2002 | 538 | 178 | 8 | 6 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00509747-2 | ▮ | MXX | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00485691-0 | ▮ | MXX | 8/14/2002 | 589 | 229 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00474137-7 | ▮ | MXX | 5/22/2002 | 673 | 313 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00493856-9 | ▮ | MXX | 10/2/2002 | 540 | 180 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00453475-6 | ▮ | MXX | 1/31/2002 | 784 | 424 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00484680-4 | ▮ | MXX | 8/1/2002 | 602 | 242 | 10 | 10 | 9/01/03-5/01/04 | 93 | ORANGE | CA |
| 00498617-0 | ▮ | MXX | 11/8/2002 | 503 | 143 | 8 | 6 | 12/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00467459-4 | ▮ | MXX | 4/8/2002 | 717 | 357 | 11 | 12 | 5/01/03-4/01/04 | 39 | MILWAUKEE | WI |
| 00431585-9 | ▮ | MXX | 8/31/2001 | 937 | 577 | 15 | 20 | 9/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00518105-2 | ▮ | MXX | 3/10/2003 | 381 | 21 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00426540-1 | ▮ | MXX | 7/7/2001 | 992 | 632 | 16 | 22 | 8/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00514168-4 | ▮ | MXX | 2/8/2003 | 411 | 51 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00471180-0 | ▮ | MXX | 5/9/2002 | 686 | 326 | 11 | 12 | 6/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00497285-7 | ▮ | MXX | 10/29/2002 | 513 | 153 | 8 | 6 | 11/01/03-4/01/04 | 21 | DALLAS | TX |
| 00481745-8 | ▮ | MXX | 7/12/2002 | 622 | 262 | 10 | 10 | 8/01/03-3/01/04 | 21 | DALLAS | TX |

| ID | Type | Date | | | | | Period | | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 00492542-6 | MXX | 9/24/2002 | 548 | 188 | 9 | 8 | 10/01/3-5/01/04 | 14 | BROWARD | FL |
| 00468566-5 | MXX | 4/16/2002 | 709 | 349 | 11 | 12 | 5/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00492033-6 | MXX | 9/19/2002 | 553 | 193 | 9 | 8 | 10/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00507807-6 | MXX | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00491589-8 | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00399698-0 | MXX | 1/9/2001 | 1171 | 811 | 19 | 28 | 2/01/02-5/01/04 | 11 | DADE | FL |
| 00501499-8 | MXX | 12/6/2002 | 475 | 115 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00467665-6 | MNX | 4/10/2002 | 715 | 355 | 11 | 12 | 5/01/03-4/01/04 | 51 | DADE | FL |
| 00491093-1 | MXX | 9/15/2002 | 557 | 197 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00508508-8 | MXX | 1/7/2003 | 443 | 83 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00484688-7 | MXX | 8/2/2002 | 601 | 241 | 10 | 10 | 9/01/03-6/01/04 | 11 | DADE | FL |
| 00479779-1 | MXX | 7/13/2002 | 621 | 261 | 9 | 8 | 8/01/03-3/01/04 | 11 | DADE | FL |
| 00506831-7 | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00495458-8 | MXX | 10/14/2002 | 528 | 168 | 8 | 6 | 11/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00500462-7 | MXX | 11/17/2002 | 494 | 134 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00443868-5 | MXX | 11/4/2001 | 872 | 512 | 14 | 18 | 12/01/02-5/01/04 | 92 | INLAND | CA |
| 00506782-4 | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00518311-8 | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 81 | PHILLY | PA |
| 00482153-4 | MXX | 7/16/2002 | 618 | 258 | 10 | 10 | 8/01/03-3/01/04 | 51 | CINCINNATI | OH |
| 00438905-4 | MXX | 9/28/2001 | 909 | 549 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00517994-0 | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00454705-5 | MXX | 2/9/2002 | 775 | 415 | 12 | 14 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00506182-5 | MXX | 12/23/2002 | 458 | 98 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00496986-1 | MXX | 10/24/2002 | 518 | 158 | 8 | 6 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00390702-9 | MXX | 11/4/2000 | 1237 | 877 | 20 | 30 | 12/01/01-5/01/04 | 51 | CINCINNATI | OH |
| 00460340-3 | MXX | 2/23/2002 | 761 | 401 | 12 | 14 | 3/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00507404-2 | MXX | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00517934-6 | MXX | 3/8/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 94 | COASTAL | CA |
| 00330886-3 | MXX | 8/11/1999 | 1688 | 1328 | 28 | 46 | 9/01/2000-6/01/04 | 11 | DADE | FL |
| 00518404-9 | MXX | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00463959-7 | MXX | 3/25/2002 | 731 | 371 | 12 | 14 | 4/01/03-5/01/04 | 92 | INLAND | CA |
| 00509553-4 | MXX | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00491410-7 | MXX | 9/16/2002 | 556 | 196 | 9 | 8 | 10/01/03-5/01/04 | 34 | CHICAGO NORTH | IL |
| 00437910-3 | MXX | 10/4/2001 | 903 | 543 | 14 | 18 | 11/01/02-4/01/04 | 92 | INLAND | CA |
| 00477694-4 | MXX | 6/17/2002 | 647 | 287 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00462799-8 | MXX | 3/9/2002 | 747 | 387 | 12 | 14 | 4/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00499427-3 | MXX | 1/11/2003 | 439 | 79 | 7 | 4 | 2/01/04-5/01/04 | 94 | COASTAL | CA |
| 00473029-7 | MXX | 5/16/2002 | 679 | 319 | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00517407-3 | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00489937-3 | MXX | 9/7/2002 | 565 | 205 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00511467-3 | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515860-5 | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00447798-0 | MXX | 12/4/2001 | 842 | 482 | 13 | 16 | 1/01/03-4/01/04 | 11 | DADE | FL |
| 00520196-7 | MXX | 3/22/2003 | 369 | 9 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00441820-8 | MXX | 10/20/2001 | 887 | 527 | 14 | 18 | 11/01/02-4/01/04 | 27 | HOUSTON | TX |
| 00500140-9 | MXX | 11/15/2002 | 496 | 136 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00520335-1 | MXX | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00503366-7 | MXX | 12/4/2002 | 477 | 117 | 7 | 4 | 1/01/04-4/01/04 | 21 | DALLAS | TX |
| 00521378-0 | MXX | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00391712-7 | MXX | 11/15/2000 | 1226 | 866 | 20 | 30 | 12/01/02-5/01/04 | 11 | DADE | FL |
| 00500937-8 | MXX | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00507095-8 | MXX | 1/23/2003 | 427 | 67 | 7 | 4 | 2/01/04-5/01/04 | 94 | COASTAL | CA |
| 00448139-6 | MXX | 12/5/2001 | 841 | 481 | 13 | 16 | 1/01/03-4/01/04 | 11 | DADE | FL |
| 00498819-6 | MXX | 10/12/2002 | 530 | 170 | 8 | 6 | 11/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00509469-3 | MXX | 1/11/2003 | 439 | 79 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00511904-5 | MXX | 1/26/2003 | 424 | 64 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00413192-6 | MXX | 4/6/2001 | 1084 | 724 | 18 | 26 | 5/01/02-6/01/04 | 97 | SAN FERNANDO | CA |
| 00467031-1 | MXX | 4/4/2002 | 721 | 361 | 11 | 12 | 5/01/03-4/01/04 | 96 | SAN GABRIEL | CA |
| 00420561-3 | MXX | 5/27/2001 | 1033 | 673 | 17 | 24 | 6/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00412563-9 | MXX | 4/3/2001 | 1087 | 727 | 18 | 26 | 5/01/02-6/01/04 | 21 | DALLAS | TX |
| 00513493-7 | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00514053-8 | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00504958-0 | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00473617-9 | MXX | 5/18/2002 | 677 | 317 | 11 | 12 | 6/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00485002-7 | MXX | 8/14/2002 | 589 | 229 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00503673-6 | MXX | 12/11/2002 | 470 | 110 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00506482-9 | MXX | 12/23/2002 | 458 | 98 | 7 | 4 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00507555-1 | MXX | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00489470-5 | | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00491261-4 | | MXX | 9/15/2002 | 557 | 197 | 9 | 8 | 10/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00485523-5 | | MXX | 8/8/2002 | 595 | 235 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00514094-2 | | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00487276-8 | | MXX | 8/19/2002 | 584 | 224 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00510575-4 | | MXX | 1/19/2003 | 431 | 71 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00509428-9 | | MXX | 1/12/2003 | 438 | 78 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00521985-2 | | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 14 | · BROWARD | FL |
| 00494244-7 | | MXX | 10/7/2002 | 535 | 175 | 8 | 6 | 11/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00469717-3 | | MXX | 4/24/2002 | 701 | 341 | 11 | 12 | 5/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00492477-5 | | MXX | 9/23/2002 | 549 | 189 | 9 | 8 | 10/01/03-5/01/04 | 21 | DALLAS | TX |
| 00503987-0 | | MXX | 12/6/2002 | 475 | 115 | 7 | 4 | 1/01/04-4/01/04 | 39 | MILWAUKEE | WI |
| 00492056-7 | | MXX | 9/21/2002 | 551 | 191 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00491782-9 | | MXX | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00491950-2 | | MNX | 2/25/2003 | 394 | 34 | 6 | 2 | 3/01/04-4/01/04 | 94 | SAN ANTONIO | TX |
| 00484442-9 | | MXX | 7/31/2002 | 603 | 243 | 10 | 10 | 3/01/04-4/01/04 | 94 | COASTAL | CA |
| 00464496-9 | | MXX | 3/20/2002 | 736 | 376 | 12 | 14 | 8/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00512491-2 | | MXX | 1/31/2003 | 419 | 59 | 6 | 2 | 4/01/03-5/01/04 | 14 | BROWARD | FL |
| 00434698-7 | | MXX | 9/2/2001 | 935 | 575 | 15 | 20 | 2/01/04-3/01/04 | 37 | CHICAGO SOUTH | IL |
| 00511000-2 | | MXX | 1/22/2003 | 428 | 68 | 7 | 4 | 10/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00471093-5 | | MXX | 5/3/2002 | 692 | 332 | 11 | 12 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00512699-0 | | MXX | 2/7/2003 | 412 | 52 | 6 | 2 | 6/01/03-5/01/04 | 92 | INLAND | CA |
| 00478773-5 | | MXX | 6/21/2002 | 643 | 283 | 10 | 10 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00492251-4 | | MXX | 9/23/2002 | 549 | 189 | 9 | 8 | 7/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00444363-6 | | MXX | 11/7/2001 | 869 | 509 | 14 | 18 | 10/01/03-5/01/04 | 92 | INLAND | CA |
| 00505980-3 | | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 12/01/02-5/01/04 | 11 | DADE | FL |
| 00521889-6 | | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00480949-7 | | MXX | 7/8/2002 | 626 | 266 | 10 | 10 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00486600-0 | | MXX | 8/15/2002 | 588 | 228 | 9 | 8 | 8/01/03-3/01/04 | 14 | BROWARD | FL |
| 00427125-0 | | MXX | 7/11/2001 | 988 | 628 | 16 | 22 | 9/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00518549-1 | | MXX | 3/7/2003 | 384 | 24 | 6 | 2 | 8/01/02-5/01/04 | 11 | DADE | FL |
| 00517478-4 | | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00479175-2 | | MXX | 6/25/2002 | 639 | 279 | 10 | 10 | 4/01/04-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00485568-0 | | MXX | 8/26/2002 | 577 | 217 | 9 | 8 | 7/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00511122-4 | | MXX | 1/22/2003 | 428 | 68 | 7 | 4 | 9/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00498403-5 | | MXX | 11/4/2002 | 507 | 147 | 8 | 6 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00422372-3 | | MXX | 6/9/2001 | 1020 | 660 | 16 | 22 | 12/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00381348-2 | | MXX | 8/30/2000 | 1303 | 943 | 21 | 32 | 7/01/02-4/01/04 | 24 | FORT WORTH | TX |
| 00506133-8 | | MXX | 12/26/2002 | 455 | 95 | 7 | 4 | 9/01/01-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00482527-9 | | MXX | 7/17/2002 | 617 | 257 | 10 | 10 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00481023-0 | | MXX | 8/22/2002 | 581 | 221 | 9 | 8 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00448290-7 | | MXX | 12/6/2001 | 840 | 480 | 13 | 16 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00479181-0 | | MXX | 6/25/2002 | 639 | 279 | 10 | 10 | 1/01/03-4/01/04 | 11 | DADE | FL |
| 00515673-2 | | MXX | 2/18/2003 | 401 | 41 | 6 | 2 | 7/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00519321-4 | | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00520241-1 | | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 16 | WPB | FL |
| 00489509-0 | | MXX | 9/4/2002 | 568 | 208 | 9 | 8 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00522126-2 | | MXX | 3/30/2003 | 361 | 1 | 6 | 2 | 10/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00401056-7 | | MXX | 1/22/2001 | 1158 | 798 | 19 | 28 | 4/01/04-5/01/04 | 93 | ORANGE | CA |
| 00480187-4 | | MXX | 7/5/2002 | 629 | 269 | 10 | 10 | 2/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00521572-8 | | MXX | 3/31/2003 | 360 | 0 | 5 | 0 | 8/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00476619-2 | | MXX | 6/7/2002 | 657 | 297 | 10 | 10 | | 11 | DADE | FL |
| 00519461-8 | | MXX | 3/17/2003 | 374 | 14 | 6 | 2 | 7/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00505911-8 | | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00458602-0 | | MXX | 2/12/2002 | 772 | 412 | 12 | 14 | 1/01/04-4/01/04 | 61 | PHILLY | PA |
| 00509942-9 | | MXX | 1/15/2003 | 435 | 75 | 7 | 4 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00486298-3 | | MXX | 8/13/2002 | 590 | 230 | 9 | 8 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00401509-5 | | MXX | 1/19/2001 | 1161 | 801 | 19 | 28 | 9/01/03-4/01/04 | 39 | MILWAUKEE | WI |
| 00492693-7 | | MXX | 9/25/2002 | 547 | 187 | 9 | 8 | 2/01/02-5/01/04 | 14 | BROWARD | FL |
| 00505840-9 | | MXX | 12/20/2002 | 461 | 101 | 7 | 4 | 10/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00491411-5 | | MXX | 9/17/2002 | 555 | 195 | 9 | 8 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00495508-4 | | MXX | 10/14/2002 | 528 | 168 | 8 | 6 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00431876-2 | | MXX | 8/15/2001 | 953 | 593 | 15 | 20 | 11/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00504423-5 | | MXX | 12/10/2002 | 471 | 111 | 7 | 4 | 9/01/02-6/01/04 | 97 | SAN FERNANDO | CA |
| 00467568-2 | | MXX | 4/11/2002 | 714 | 354 | 11 | 12 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00488133-6 | | MXX | 8/28/2002 | 575 | 215 | 9 | 8 | 5/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00484467-6 | | MXX | 8/2/2002 | 601 | 241 | 9 | 8 | 9/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00519288-5 | | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 9/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| | | | | | | | | 4/01/04-5/01/04 | 27 | HOUSTON | TX |

| ID | | | Date | | | | | Date Range | | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00499591-6 | ███ | MXX | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00521996-9 | ███ | MXX | 3/28/2003 | 383 | 3 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515672-4 | ███ | MXX | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00480166-8 | ███ | MXX | 7/2/2002 | 632 | 272 | 10 | 10 | 8/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00489915-0 | ███ | MXX | 8/29/2002 | 574 | 214 | 9 | 40 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00510271-0 | ███ | MXX | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 51 | BROWARD | OH |
| 00499228-5 | ███ | MXX | 11/8/2002 | 503 | 143 | 8 | 6 | 12/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00498073-6 | ███ | MXX | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00518659-8 | ███ | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00495531-6 | ███ | MXX | 10/14/2002 | 528 | 168 | 8 | 6 | 11/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00490683-0 | ███ | MXX | 9/12/2002 | 560 | 200 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00333118-8 | ███ | MXX | 8/28/1999 | 1671 | 1311 | 27 | 44 | 9/01/2000-4/01/04 | 29 | SAN ANTONIO | TX |
| 00448666-8 | ███ | MXX | 12/8/2001 | 838 | 478 | 13 | 16 | 1/01/03-4/01/04 | 11 | DADE | FL |
| 00493356-6 | ███ | MXX | 10/5/2002 | 537 | 177 | 8 | 6 | 11/01/03-4/01/04 | 96 | SAN GABRIEL | CA |
| 00506244-3 | ███ | MXX | 12/21/2002 | 460 | 100 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00458069-0 | ███ | MXX | 2/11/2002 | 773 | 413 | 12 | 14 | 3/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00458034-3 | ███ | MXX | 2/24/2002 | 760 | 400 | 12 | 14 | 3/01/03-4/01/04 | 94 | COASTAL | CA |
| 00509477-9 | ███ | MXX | 12/24/2002 | 457 | 97 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00518616-8 | ███ | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00513486-1 | ███ | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00347896-3 | ███ | MXX | 12/28/1999 | 1549 | 1189 | 25 | 40 | 10/01/2001-4/01/04 | 11 | DADE | FL |
| 00499972-8 | ███ | MXX | 11/12/2002 | 499 | 139 | 8 | 6 | 12/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00440758-1 | ███ | MXX | 10/14/2001 | 893 | 533 | 14 | 18 | 11/01/02-4/01/04 | 92 | INLAND | CA |
| 00509803-3 | ███ | MXX | 1/14/2003 | 436 | 76 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00485335-4 | ███ | MXX | 8/6/2002 | 597 | 237 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00512358-3 | ███ | MXX | 1/31/2003 | 419 | 59 | 6 | 2 | 2/01/04-3/01/04 | 29 | SAN ANTONIO | TX |
| 00504362-5 | ███ | MXX | 12/11/2002 | 470 | 110 | 7 | 4 | 1/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00513251-9 | ███ | MXX | 2/4/2003 | 415 | 55 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00485507-8 | ███ | MXX | 8/7/2002 | 596 | 236 | 9 | 8 | 9/01/03-4/01/04 | 93 | ORANGE | CA |
| 00474792-9 | ███ | MXX | 5/26/2002 | 669 | 309 | 11 | 12 | 6/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00474795-2 | ███ | MXX | 5/26/2002 | 669 | 309 | 11 | 12 | 6/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00480759-2 | ███ | MXX | 8/29/2002 | 574 | 214 | 9 | 8 | 9/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00519131-7 | ███ | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00440308-5 | ███ | MXX | 10/12/2001 | 895 | 535 | 14 | 18 | 11/01/02-4/01/04 | 14 | BROWARD | FL |
| 00517187-3 | ███ | MXX | 2/27/2003 | 392 | 32 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00472194-4 | ███ | MXX | 5/9/2002 | 686 | 326 | 11 | 12 | 6/01/03-5/01/04 | 61 | PHILLY | PA |
| 00513127-1 | ███ | MXX | 2/2/2003 | 417 | 57 | 6 | 2 | 3/01/04-4/01/04 | 61 | PHILLY | PA |
| 00492418-9 | ███ | MXX | 9/25/2002 | 547 | 187 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00510524-2 | ███ | MXX | 1/18/2003 | 432 | 72 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00480922-4 | ███ | MXX | 7/8/2002 | 626 | 266 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00460098-5 | ███ | MXX | 2/22/2002 | 762 | 402 | 12 | 14 | 3/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00412499-6 | ███ | MXX | 7/15/2002 | 619 | 259 | 10 | 10 | 8/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00499765-6 | ███ | MXX | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00504981-2 | ███ | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00455716-1 | ███ | MXX | 1/27/2002 | 788 | 428 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00484834-7 | ███ | MXX | 8/2/2002 | 601 | 241 | 10 | 10 | 9/01/03-4/01/04 | 97 | SAN FERNANDO | CA |
| 00491813-2 | ███ | MXX | 9/19/2002 | 553 | 193 | 9 | 8 | 10/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00516659-0 | ███ | MXX | 3/10/2003 | 381 | 21 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00501328-8 | ███ | MXX | 11/21/2002 | 490 | 130 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00515616-1 | ███ | MXX | 2/18/2003 | 401 | 41 | 6 | 2 | 3/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00512329-4 | ███ | MXX | 1/29/2003 | 421 | 61 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00444902-1 | ███ | MXX | 11/12/2001 | 864 | 504 | 14 | 18 | 12/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00514225-2 | ███ | MXX | 2/8/2003 | 411 | 51 | 6 | 2 | 3/01/04-4/01/04 | 93 | ORANGE | CA |
| 00484324-3 | ███ | MXX | 3/20/2002 | 736 | 376 | 12 | 14 | 4/01/03-5/01/04 | 14 | BROWARD | FL |
| 00519715-7 | ███ | MXX | 3/21/2003 | 370 | 10 | 6 | 2 | 4/01/04-5/01/04 | 39 | MILWAUKEE | WI |
| 00520514-1 | ███ | MXX | 3/26/2003 | 365 | 5 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00484958-4 | ███ | MXX | 8/2/2002 | 601 | 241 | 10 | 10 | 9/01/03-6/01/04 | 27 | HOUSTON | TX |
| 00517714-2 | ███ | MXX | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00480994-3 | ███ | MXX | 7/9/2002 | 625 | 265 | 10 | 10 | 8/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00464172-8 | ███ | MXX | 3/18/2002 | 738 | 378 | 12 | 14 | 4/01/03-5/01/04 | 14 | BROWARD | FL |
| 00492907-1 | ███ | MXX | 9/26/2002 | 546 | 186 | 9 | 8 | 10/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00424492-7 | ███ | MXX | 6/25/2001 | 1004 | 644 | 16 | 22 | 7/01/02-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00522154-4 | ███ | MXX | 3/29/2003 | 362 | 2 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00511525-8 | ███ | MXX | 1/28/2003 | 422 | 62 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00485736-7 | ███ | MXX | 3/27/2002 | 729 | 369 | 12 | 14 | 4/01/03-5/01/04 | 14 | BROWARD | FL |
| 00521570-2 | ███ | MXX | 3/30/2003 | 361 | 1 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00480721-0 | ███ | MXX | 7/10/2002 | 624 | 264 | 10 | 10 | 8/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00509517-9 | ███ | MXX | 1/12/2003 | 438 | 78 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |

| Account | | Code | Date | | | | | Period | | Region | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00477852-8 | | MXX | 6/16/2002 | 648 | 288 | 10 | 10 | 7/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00443427-0 | | MNX | 1/25/2002 | 790 | 430 | 13 | 16 | 2/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00503541-5 | | MXX | 12/14/2002 | 467 | 107 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00467954-4 | | MXX | 4/12/2002 | 713 | 353 | 11 | 12 | 5/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00473635-1 | | MXX | 5/18/2002 | 677 | 317 | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00474318-3 | | MXX | 5/23/2002 | 672 | 312 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00517009-7 | | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00436458-4 | | MXX | 9/14/2001 | 923 | 563 | 15 | 20 | 10/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00518974-1 | | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00510562-2 | | MXX | 1/18/2003 | 432 | 72 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00428816-3 | | MXX | 7/25/2001 | 974 | 614 | 16 | 22 | 8/01/02-5/01/04 | 93 | ORANGE | CA |
| 00349207-1 | | MXX | 1/5/2000 | 1541 | 1181 | 25 | 40 | 2/01/01-5/01/04 | 24 | FORT WORTH | TX |
| 00499619-5 | | MXX | 11/10/2002 | 501 | 141 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00516949-5 | | MXX | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 18 | BREVARD | FL |
| 00473021-4 | | MXX | 5/15/2002 | 680 | 320 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00516591-5 | | MXX | 2/25/2003 | 394 | 34 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00515651-8 | | MXX | 2/21/2003 | 398 | 38 | 6 | 2 | 3/01/04-5/01/04 | 81 | PHILLY | PA |
| 00481572-6 | | MXX | 7/11/2002 | 623 | 263 | 10 | 10 | 4/01/04-5/01/04 | 61 | INLAND | CA |
| 00511361-8 | | MXX | 1/23/2003 | 427 | 67 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00507924-9 | | MNX | 1/3/2003 | 447 | 87 | 7 | 4 | 8/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00426349-7 | | MXX | 7/6/2001 | 993 | 633 | 16 | 22 | 12/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00501409-7 | | MXX | 11/26/2002 | 485 | 125 | 8 | 6 | 3/01/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00515607-0 | | MXX | 2/21/2003 | 398 | 38 | 6 | 2 | 2/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00454912-7 | | MXX | 1/22/2002 | 793 | 433 | 13 | 16 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00483407-3 | | MXX | 7/24/2002 | 610 | 250 | 10 | 10 | 4/01/03-5/01/04 | 11 | DADE | FL |
| 00465755-7 | | MXX | 3/28/2002 | 728 | 368 | 12 | 12 | 4/01/04-5/01/04 | 81 | PHILLY | PA |
| 00517264-8 | | MXX | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00518335-5 | | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00516243-3 | | MXX | 2/25/2003 | 394 | 34 | 6 | 2 | 3/01/04-4/01/04 | 61 | PHILLY | PA |
| 00516358-9 | | MXX | 2/26/2003 | 393 | 33 | 6 | 2 | 4/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00519150-7 | | MNX | 3/14/2003 | 377 | 17 | 6 | 2 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00505352-5 | | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 4/01/01-5/01/04 | 26 | SAN DIEGO | CA |
| 00410846-0 | | MXX | 3/23/2001 | 1098 | 738 | 18 | 26 | 3/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00459782-9 | | MXX | 2/21/2002 | 763 | 403 | 12 | 14 | 9/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00481969-6 | | MXX | 7/15/2002 | 619 | 259 | 10 | 10 | 6/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00432355-6 | | MXX | 8/16/2001 | 952 | 592 | 15 | 20 | 5/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00472783-0 | | MXX | 5/18/2002 | 677 | 317 | 11 | 12 | 8/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00467867-8 | | MXX | 4/11/2002 | 714 | 354 | 11 | 12 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00426194-7 | | MXX | 7/4/2001 | 995 | 635 | 16 | 22 | 10/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00489021-6 | | MXX | 9/5/2002 | 567 | 207 | 9 | 8 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00412907-8 | | MXX | 10/20/2001 | 887 | 527 | 14 | 18 | 11/01/02-4/01/04 | 21 | DALLAS | TX |
| 00515950-4 | | MXX | 2/19/2003 | 400 | 40 | 6 | 2 | 2/01/04-5/01/04 | 94 | COASTAL | CA |
| 00507630-2 | | MXX | 1/2/2003 | 448 | 88 | 7 | 4 | 10/01/03-5/01/04 | 92 | INLAND | CA |
| 00490122-7 | | MXX | 9/20/2002 | 552 | 192 | 9 | 8 | 2/01/03-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00455971-2 | | MXX | 1/28/2002 | 787 | 427 | 13 | 16 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00512946-5 | | MXX | 2/6/2003 | 413 | 53 | 6 | 2 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00508992-5 | | MXX | 1/9/2003 | 441 | 81 | 7 | 4 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00520682-6 | | MXX | 3/20/2003 | 371 | 11 | 6 | 2 | 11/01/01-6/01/04 | 34 | CHICAGO NORTH | IL |
| 00385888-3 | | MXX | 10/1/2000 | 1271 | 911 | 21 | 32 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00518070-8 | | MXX | 3/6/2003 | 385 | 25 | 6 | 2 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00490157-5 | | MXX | 9/9/2002 | 563 | 203 | 9 | 8 | 10/01/01-5/01/04 | 31 | CHICAGO NW | IL |
| 00381257-5 | | MXX | 9/1/2000 | 1301 | 941 | 21 | 32 | 11/01/03-4/01/04 | 21 | DALLAS | TX |
| 00494918-6 | | MXX | 10/22/2001 | 520 | 160 | 8 | 6 | 2/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00510641-4 | | MXX | 1/18/2003 | 432 | 72 | 7 | 4 | 2/01/01-5/01/04 | 92 | INLAND | CA |
| 00401672-1 | | MXX | 1/19/2001 | 1161 | 801 | 19 | 28 | 12/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00444159-8 | | MXX | 11/6/2001 | 870 | 510 | 14 | 18 | 8/01/02-5/01/04 | 14 | BROWARD | FL |
| 00426909-2 | | MXX | 7/24/2001 | 975 | 615 | 16 | 22 | 4/01/04-5/01/04 | 94 | COASTAL | CA |
| 00518343-9 | | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00520116-5 | | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 12/01/2000-5/01/04 | 29 | SAN ANTONIO | TX |
| 00343153-3 | | MXX | 11/18/1999 | 1589 | 1229 | 26 | 42 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00520376-5 | | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 11/01/02-4/01/04 | 11 | DADE | FL |
| 00441126-0 | | MXX | 10/17/2001 | 890 | 530 | 14 | 18 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00509719-1 | | MXX | 1/14/2003 | 436 | 76 | 7 | 4 | 1/01/04-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00504973-9 | | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 11/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00497245-1 | | MXX | 10/26/2002 | 516 | 156 | 8 | 6 | 3/01/2000-6/01/04 | 11 | DADE | FL |
| 00306972-1 | | MXX | 2/2/1999 | 1878 | 1518 | 31 | 52 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00494505-1 | | MXX | 10/8/2002 | 534 | 174 | 8 | 6 | 4/01/03-5/01/04 | 92 | INLAND | CA |
| 00387643-0 | | MXX | 3/4/2002 | 752 | 392 | 12 | 14 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00498385-4 | ███ | MXX | 11/1/2002 | 510 | 150 | 8 | 6 | 12/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00520312-0 | | MXX | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00494890-7 | | MXX | 10/10/2002 | 532 | 172 | 8 | 6 | 11/01/03-4/01/04 | 93 | ORANGE | CA |
| 00521266-7 | | MXX | 3/26/2003 | 365 | 5 | 6 | 2 | 4/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00518091-4 | | MXX | 3/15/2003 | 376 | 16 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00495341-0 | | MXX | 10/12/2002 | 530 | 170 | 8 | 6 | 11/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00515949-8 | | MXX | 2/19/2003 | 400 | 40 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00499802-7 | | MXX | 11/16/2002 | 495 | 135 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00484671-3 | | MXX | 8/8/2002 | 595 | 235 | 9 | 8 | 9/01/03-4/01/04 | 92 | INLAND | CA |
| 00474868-1 | | MXX | 5/25/2002 | 670 | 310 | 11 | 12 | 6/01/03-5/01/04 | 14 | BROWARD | FL |
| 00497686-6 | | MXX | 10/28/2002 | 514 | 154 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00452844-4 | | MXX | 1/9/2002 | 806 | 446 | 13 | 16 | 2/01/03-5/01/04 | 61 | PHILLY | PA |
| 00487447-5 | | MXX | 8/22/2002 | 581 | 221 | 9 | 8 | 9/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00443677-0 | | MXX | 11/12/2001 | 864 | 504 | 14 | 18 | 12/01/02-5/01/04 | 39 | MILWAUKEE | WI |
| 00481698-9 | | MXX | 7/12/2002 | 622 | 262 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00519510-2 | | MXX | 3/13/2003 | 378 | 18 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00518745-7 | | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00436867-8 | | MXX | 9/18/2001 | 919 | 559 | 15 | 20 | 10/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00476195-3 | | MXX | 6/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00495260-2 | | MXX | 10/12/2002 | 530 | 170 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00483344-8 | | MXX | 7/26/2002 | 608 | 248 | 10 | 10 | 8/01/03-5/01/04 | 21 | DALLAS | TX |
| 00519838-7 | | MXX | 3/15/2003 | 376 | 16 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00521408-5 | | MXX | 3/25/2003 | 366 | 6 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00490770-5 | | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00484594-7 | | MXX | 8/8/2002 | 595 | 235 | 9 | 8 | 9/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00522095-9 | | LMX | 3/23/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00503789-0 | | MXX | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00434575-7 | | MXX | 9/13/2001 | 924 | 564 | 15 | 20 | 10/01/02-5/01/04 | 11 | DADE | FL |
| 00510893-1 | | MXX | 1/23/2003 | 427 | 67 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00520485-4 | | MXX | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00463325-1 | | MXX | 11/20/2002 | 491 | 131 | 8 | 6 | 12/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00453426-9 | | MXX | 1/11/2002 | 804 | 444 | 13 | 16 | 2/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00476823-0 | | MXX | 6/12/2002 | 652 | 292 | 10 | 10 | 7/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00518824-8 | | MXX | 3/9/2003 | 382 | 22 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00503696-7 | | MXX | 12/5/2002 | 476 | 116 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00501743-9 | | MXX | 11/27/2002 | 484 | 124 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00442800-9 | | MXX | 10/31/2001 | 876 | 516 | 14 | 18 | 11/01/02-4/01/04 | 29 | SAN ANTONIO | TX |
| 00501188-7 | | MXX | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00397018-3 | | MXX | 12/20/2000 | 1191 | 831 | 19 | 28 | 1/01/02-4/01/04 | 24 | FORT WORTH | TX |
| 00509608-6 | | MXX | 1/13/2003 | 437 | 77 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00386794-2 | | MXX | 10/10/2000 | 1262 | 902 | 21 | 32 | 11/01/01-6/01/04 | 14 | BROWARD | FL |
| 00513514-0 | | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00440286-3 | | MXX | 10/11/2001 | 896 | 536 | 14 | 18 | 11/01/02-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00481353-1 | | MXX | 7/11/2002 | 623 | 263 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00507767-2 | | MXX | 3/21/2003 | 370 | 10 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00419219-1 | | MXX | 5/17/2001 | 1043 | 683 | 17 | 24 | 6/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00495626-4 | | MXX | 10/17/2002 | 525 | 165 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00510059-9 | | MXX | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 92 | INLAND | CA |
| 00516437-1 | | MXX | 2/22/2003 | 397 | 37 | 6 | 2 | 3/01/04-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00516240-9 | | MXX | 2/21/2003 | 398 | 38 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00433327-4 | | MXX | 8/24/2001 | 944 | 584 | 15 | 20 | 9/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00505367-3 | | MXX | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00454377-3 | | MXX | 1/18/2002 | 797 | 437 | 13 | 16 | 2/01/03-5/01/04 | 61 | PHILLY | PA |
| 00446336-0 | | MXX | 11/21/2001 | 855 | 495 | 14 | 18 | 12/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00504232-0 | | MXX | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00459977-5 | | MXX | 2/21/2002 | 763 | 403 | 12 | 14 | 3/01/03-4/01/04 | 14 | BROWARD | FL |
| 00518532-7 | | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00514652-8 | | MXX | 2/13/2003 | 406 | 46 | 6 | 2 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00489229-5 | | MXX | 9/3/2002 | 569 | 209 | 9 | 8 | 10/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00433029-6 | | MXX | 5/30/2002 | 665 | 305 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00475657-3 | | MXX | 6/1/2002 | 663 | 303 | 11 | 12 | 7/01/03-5/01/04 | 14 | BROWARD | FL |
| 00488041-5 | | MXX | 8/23/2002 | 580 | 220 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00482832-7 | | MXX | 3/9/2002 | 747 | 387 | 12 | 14 | 4/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00518843-8 | | MXX | 3/10/2003 | 381 | 21 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00507891-0 | | MXX | 1/6/2003 | 444 | 84 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00493674-6 | | MXX | 10/4/2002 | 538 | 178 | 8 | 6 | 11/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00471208-9 | | MXX | 5/3/2002 | 692 | 332 | 11 | 12 | 6/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00517204-4 | | MXX | 2/27/2003 | 392 | 32 | 6 | 2 | 3/01/04-4/01/04 | 21 | DALLAS | TX |

| ID | | Code | Date | | | | | Date Range | | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00505165-1 | | MXX | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 92 | INLAND | CA |
| 00491091-5 | | MXX | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00432892-8 | | MXX | 8/21/2001 | 947 | 587 | 15 | 20 | 9/01/02-4/01/04 | 95 | SAN DIEGO | CA |
| 00467035-2 | | MXX | 4/7/2002 | 718 | 358 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00483851-2 | | MXX | 7/28/2002 | 606 | 248 | 10 | 10 | 8/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00520430-0 | | MXX | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00518000-5 | | MXX | 3/10/2003 | 381 | 21 | 6 | 2 | 4/01/04-5/01/04 | 93 | ORANGE | CA |
| 00473204-6 | | MXX | 5/21/2002 | 674 | 314 | 11 | 12 | 6/01/03-5/01/04 | 92 | INLAND | CA |
| 00429297-5 | | MXX | 7/26/2001 | 973 | 613 | 16 | 22 | 8/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00498602-2 | | MXX | 11/6/2002 | 505 | 145 | 8 | 6 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00492620-0 | | MXX | 9/25/2002 | 547 | 187 | 9 | 8 | 10/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00395755-2 | | MXX | 12/11/2000 | 1200 | 840 | 19 | 28 | 1/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00480975-2 | | MXX | 7/9/2002 | 625 | 265 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00491756-3 | | MXX | 9/20/2002 | 552 | 192 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00508784-6 | | MXX | 1/8/2003 | 442 | 82 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00497862-3 | | MXX | 10/30/2002 | 512 | 152 | 8 | 6 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00517295-2 | | MXX | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00499092-5 | | MXX | 11/8/2002 | 503 | 143 | 8 | 6 | 12/01/03-5/01/04 | 21 | DALLAS | TX |
| 00443117-7 | | MXX | 10/30/2001 | 877 | 517 | 14 | 18 | 11/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00399947-1 | | MXX | 6/10/2002 | 654 | 294 | 10 | 10 | 7/01/03-4/01/04 | 61 | PHILLY | PA |
| 00442876-9 | | MXX | 10/30/2001 | 877 | 517 | 14 | 18 | 11/01/02-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00505842-5 | | MXX | 12/19/2002 | 462 | 102 | 7 | 4 | 1/01/04-4/01/04 | 61 | PHILLY | PA |
| 00479791-6 | | MXX | 7/1/2002 | 633 | 273 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00399062-9 | | MXX | 1/4/2001 | 1178 | 816 | 19 | 28 | 2/01/02-5/01/04 | 92 | INLAND | CA |
| 00484752-1 | | MXX | 8/4/2002 | 599 | 239 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00432841-5 | | MXX | 8/20/2001 | 948 | 588 | 15 | 20 | 9/01/02-4/01/04 | 29 | SAN ANTONIO | TX |
| 00487776-7 | | MXX | 8/23/2002 | 580 | 220 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00507535-3 | | MXX | 1/1/2003 | 449 | 89 | 7 | 4 | 2/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00511318-8 | | MXX | 1/24/2003 | 426 | 66 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00472057-9 | | MXX | 5/9/2002 | 686 | 326 | 11 | 12 | 6/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00451246-3 | | MXX | 12/28/2001 | 818 | 458 | 13 | 16 | 1/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00460460-9 | | MNX | 2/25/2002 | 759 | 399 | 12 | 14 | 3/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00519100-2 | | MXX | 3/12/2003 | 379 | 19 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00474311-8 | | MXX | 5/23/2002 | 672 | 312 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00510711-5 | | MXX | 1/20/2003 | 430 | 70 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00417059-3 | | MXX | 5/18/2001 | 1042 | 682 | 17 | 24 | 6/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00475309-1 | | MXX | 5/31/2002 | 664 | 304 | 11 | 12 | 6/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00512957-2 | | MXX | 2/3/2003 | 416 | 56 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00444484-0 | | MXX | 11/12/2001 | 864 | 504 | 14 | 18 | 12/01/02-5/01/04 | 29 | SAN ANTONIO | TX |
| 00506583-4 | | MXX | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00370111-7 | | MXX | 6/7/2000 | 1387 | 1027 | 23 | 36 | 7/01/01-6/01/04 | 11 | DADE | FL |
| 00481747-4 | | MXX | 7/13/2002 | 621 | 261 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00513315-2 | | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00521913-4 | | MXX | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00501696-9 | | MXX | 11/25/2002 | 488 | 126 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00316355-7 | | LMX | 1/18/2000 | 797 | 437 | 13 | 16 | 2/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00439966-3 | | MXX | 10/12/2001 | 895 | 535 | 14 | 18 | 11/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00480856-4 | | MXX | 7/8/2002 | 626 | 266 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00479613-2 | | MXX | 6/29/2002 | 635 | 275 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00513657-7 | | MXX | 2/5/2003 | 414 | 54 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00386600-1 | | MXX | 1/23/2001 | 1157 | 797 | 19 | 28 | 2/01/02-5/01/04 | 29 | SAN ANTONIO | TX |
| 00440995-9 | | MXX | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00477425-3 | | MXX | 6/13/2002 | 651 | 291 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00513671-8 | | MXX | 2/6/2003 | 413 | 53 | 6 | 7 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00507964-5 | | MXX | 1/5/2003 | 445 | 85 | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00475887-6 | | MXX | 6/4/2002 | 660 | 300 | 10 | 10 | 7/01/03-4/01/04 | 61 | PHILLY | PA |
| 00519920-3 | | MXX | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00519806-4 | | MXX | 3/16/2003 | 375 | 15 | 6 | 2 | 4/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515622-9 | | MXX | 2/18/2003 | 401 | 41 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00517564-1 | | MXX | 3/1/2003 | 390 | 30 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00429210-8 | | MXX | 7/27/2001 | 972 | 612 | 16 | 22 | 8/01/02-5/01/04 | 14 | BROWARD | FL |
| 00494648-9 | | MXX | 10/9/2002 | 533 | 173 | 8 | 6 | 11/01/03-4/01/04 | 92 | INLAND | CA |

| Patient # | DOB | FC | Admit Date | LOS | False claim days billed | Number of recerts/patient | # of false claims filed | Est mo false billing dates | Program # | Name | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00521506-6 | | NXN | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00460870-9 | | NXN | 2/26/2002 | 758 | 398 | 12 | 14 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00517596-9 | | NXN | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00369687-0 | | NXN | 6/6/2000 | 1388 | 1028 | 23 | 38 | 7/01/01-6/01/04 | 11 | DADE | FL |
| 00247153-0 | | NXN | 7/25/1997 | 2435 | 2075 | 38 | 66 | 8/01/1998-1/01/04 | 51 | CINCINNATI | OH |
| 00441387-8 | | NXN | 10/19/2001 | 888 | 528 | 14 | 18 | 11/01/02-4/01/04 | 11 | DADE | FI |
| 00463107-3 | | NXN | 3/13/2002 | 743 | 383 | 12 | 14 | 4/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00513838-3 | | NXN | 2/6/2003 | 413 | 53 | 7 | 4 | 3/01/04-6/01/04 | 51 | CINCINNATI | OH |
| 00316325-0 | | NXN | 4/15/1999 | 1806 | 1446 | 30 | 50 | 5/01/2000-6/01/04 | 11 | DADE | FL |
| 00515997-5 | | NXN | 2/20/2003 | 399 | 39 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00444961-7 | | NXN | 8/30/2002 | 573 | 213 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00442636-7 | | NXN | 10/29/2001 | 878 | 518 | 14 | 18 | 11/01/02-6/01/04 | 11 | DADE | FL |
| 00518422-1 | | NXN | 3/11/2003 | 380 | 20 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00405335-1 | | NXN | 2/28/2001 | 1121 | 761 | 18 | 26 | 3/01/02-4/01/04 | 11 | DADE | FL |
| 00485987-2 | | NXN | 8/28/2002 | 575 | 215 | 9 | 8 | 9/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00514231-0 | | NXN | 2/8/2003 | 411 | 51 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00511482-2 | | NXN | 1/25/2003 | 425 | 65 | 7 | 2 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00509883-5 | | NXN | 1/15/2003 | 435 | 75 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00514336-7 | | NXN | 2/10/2003 | 409 | 49 | 6 | 2 | 3/01/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00164398-0 | | NXN | 7/10/2000 | 1354 | 994 | 22 | 34 | 8/01/2001-5/01/04 | 31 | CHICAGO NW | IL |
| 00478290-0 | | NXN | 6/21/2002 | 643 | 283 | 10 | 10 | 7/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00476920-4 | | NXN | 6/15/2002 | 649 | 289 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00482277-1 | | NXN | 7/23/2002 | 611 | 251 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00515317-6 | | NXN | 2/15/2003 | 404 | 44 | 6 | 2 | 3/01/04-4/01/04 | 65 | NEW JERSEY SHORE | NJ |
| 00513825-0 | | NXN | 2/6/2003 | 413 | 53 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00515331-7 | | NXN | 3/20/2003 | 399 | 39 | 6 | 2 | 4/01/04-5/01/04 | 65 | NEW JERSEY SHORE | NJ |
| 00490718-4 | | NXN | 2/27/2003 | 392 | 32 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00413394-8 | | NXN | 4/9/2001 | 1081 | 721 | 18 | 26 | 5/01/02-6/01/04 | 51 | CINCINNATI | OH |
| 00508068-4 | | NXN | 1/25/2003 | 425 | 65 | 7 | 4 | 2/01/04-5/01/04 | 34 | CHICAGO CENTRAL | IL |
| 00454129-8 | | NXN | 1/28/2002 | 787 | 427 | 12 | 14 | 2/01/03-3/01/04 | 11 | DADE | FL |

| Patient # | DOB | FC | Admit Date | LOS | False claim days billed | Number of recerts/patient | Number of false claims filed | Est mo false billing dates | Program # | Name | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00517969-2 | | NXX | 3/5/2003 | 386 | 26 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00497215-4 | | NXX | 5/4/2001 | 512 | 152 | 8 | 6 | 6/01/02-11/01/02 | 14 | BROWARD | FL |
| 00371378-1 | | NXX | 7/15/2000 | 1349 | 989 | 22 | 34 | 1/01/01-10/01/03 | 17 | CENTRAL FLORID | FL |
| 00490645-9 | | NXX | 9/12/2002 | 560 | 200 | 9 | 8 | 10/01/03-6/01/04 | 51 | CINCINNATI | OH |
| 00477086-9 | | NXX | 6/12/2002 | 652 | 292 | 11 | 12 | 7/01/03-6/01/04 | 51 | CINCINNATI | OH |
| 00482267-8 | | NXX | 8/13/2003 | 590 | 230 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00472747-5 | | NXX | 5/14/2002 | 681 | 321 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00519529-2 | | NXX | 3/13/2003 | 378 | 18 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00461588-8 | | NXX | 8/28/2002 | 575 | 215 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00455999-3 | | NXX | 1/28/2002 | 787 | 427 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00423443-1 | | NXX | 6/16/2001 | 1013 | 653 | 17 | 24 | 7/01/02-6/01/04 | 24 | FORT WORTH | TX |
| 00421202-3 | | NXX | 5/31/2001 | 1029 | 669 | 17 | 24 | 6/01/02-5/01/04 | 29 | SAN ANTONIO | TX |

| Patient # | DOB | FC | Admit Date | LOS | False claim days billed | Number of recerts/patient | # of false claims filed | Est mo false billing dates | Program # | Name | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00512902-2 | | MXN | 2/3/2003 | 416 | 56 | | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00474066-8 | | MXN | 5/22/2002 | 673 | 313 | | 11 | 12 | 6/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00454371-6 | | MXN | 1/17/2002 | 798 | 438 | | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00453925-0 | | MXN | 1/15/2002 | 800 | 440 | | 13 | 16 | 2/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00245123-5 | | MXN | 3/29/2003 | 362 | 2 | | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00511473-1 | | MXN | 1/25/2003 | 425 | 65 | | 7 | 4 | 2/01/04-5/01/04 | 97 | SAN FERNANDO | CA |
| 00496297-3 | | MXN | 10/20/2002 | 522 | 162 | | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00474685-5 | | MXN | 5/27/2002 | 668 | 308 | | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00295406-3 | | MXN | 11/9/2002 | 502 | 142 | | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00457269-9 | | MXN | 2/3/2002 | 781 | 421 | | 13 | 16 | 3/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00394829-6 | | MXN | 4/26/2001 | 1064 | 704 | | 17 | 24 | 5/01/02-4/01/04 | 92 | INLAND | CA |
| 00457267-3 | | MXN | 2/2/2002 | 782 | 422 | | 13 | 16 | 3/01/03-6/01/04 | 95 | SAN DIEGO | CA |
| 00468278-1 | | MXN | 4/25/2002 | 700 | 340 | | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00511534-0 | | MXN | 1/24/2003 | 426 | 66 | | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00512263-5 | | MXN | 1/29/2003 | 421 | 61 | | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00497397-0 | | MXN | 10/27/2002 | 515 | 155 | | 8 | 6 | 11/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00378431-1 | | MXN | 8/11/2000 | 1322 | 962 | | 22 | 34 | 9/01/01-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00514688-1 | | MXN | 2/21/2003 | 398 | 38 | | 6 | 2 | 3/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00484639-0 | | MXN | 8/1/2002 | 602 | 242 | | 10 | 10 | 9/01/03-6/01/04 | 24 | FORT WORTH | TX |
| 00510903-8 | | MXN | 1/21/2003 | 429 | 69 | | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00509744-9 | | MXN | 1/14/2003 | 438 | 78 | | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00506722-8 | | MXN | 12/26/2002 | 455 | 95 | | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00492841-2 | | MXN | 9/26/2002 | 546 | 186 | | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00478330-4 | | MXN | 6/21/2002 | 643 | 283 | | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00478149-1 | | MXN | 5/29/2002 | 666 | 306 | | 11 | 12 | 6/01/03-5/01/04 | 14 | BROWARD | FL |
| 00485790-0 | | MXN | 8/9/2002 | 594 | 234 | | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00489078-6 | | MXN | 9/3/2002 | 569 | 209 | | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00492649-9 | | MXN | 9/24/2002 | 548 | 188 | | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00504461-5 | | MXN | 12/11/2002 | 470 | 110 | | 7 | 4 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00510841-0 | | MXN | 1/21/2003 | 429 | 69 | | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00461369-1 | | MXN | 3/20/2002 | 736 | 376 | | 12 | 14 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00497799-7 | | MXN | 10/29/2002 | 513 | 153 | | 8 | 6 | 4/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00508388-6 | | MXN | 1/6/2003 | 444 | 84 | | 7 | 4 | 11/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00454937-4 | | MXN | 1/20/2002 | 795 | 435 | | 13 | 18 | 2/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00466508-9 | | MXN | 4/4/2002 | 721 | 361 | | 12 | 14 | 2/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00482317-5 | | MXN | 7/17/2002 | 617 | 257 | | 10 | 10 | 5/01/03-6/01/04 | 92 | INLAND | CA |
| 00506221-1 | | MXN | 12/22/2002 | 459 | 99 | | 7 | 4 | 8/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00521788-0 | | MXD | 3/28/2003 | 363 | 3 | | 6 | 2 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00492002-9 | | MXN | 9/4/2002 | 548 | 188 | | 9 | 8 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00406508-2 | | MXN | 2/21/2001 | 1128 | 768 | | 18 | 26 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00493512-8 | | MXN | 10/3/2002 | 539 | 179 | | 8 | 6 | 3/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00517359-6 | | MXN | 2/28/2003 | 391 | 31 | | 6 | 2 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00475807-4 | | MXN | 6/3/2002 | 661 | 301 | | 11 | 12 | 3/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00510344-5 | | MXN | 1/17/2003 | 433 | 73 | | 7 | 4 | 7/01/03-6/01/04 | 51 | CINCINNATI | OH |
| 00471460-6 | | MXN | 5/9/2002 | 686 | 326 | | 11 | 12 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00517561-7 | | MXN | 3/1/2003 | 390 | 30 | | 6 | 2 | 6/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00443190-4 | | MXN | 11/13/2001 | 863 | 503 | | 14 | 18 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00512060-5 | | MXN | 1/28/2003 | 422 | 62 | | 7 | 4 | 12/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00519047-5 | | MXN | 3/13/2003 | 378 | 18 | | 6 | 2 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00405719-6 | | MXN | 2/15/2001 | 1134 | 774 | | 18 | 26 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00434904-9 | | MXN | 9/3/2001 | 934 | 574 | | 15 | 20 | 3/01/02-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00474810-9 | | MXN | 5/28/2002 | 667 | 307 | | 11 | 12 | 10/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00418255-8 | | MXN | 4/27/2001 | 1063 | 703 | | 17 | 24 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00492161-5 | | MXN | 10/16/2002 | 528 | 168 | | 8 | 6 | 5/01/02-4/01/04 | 21 | DALLAS | TX |
| 00479145-5 | | MXN | 6/26/2002 | 638 | 278 | | 10 | 10 | 11/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00468258-9 | | MXN | 4/16/2002 | 709 | 349 | | 11 | 12 | 7/01/03-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00399026-4 | | MXN | 1/10/2001 | 1170 | 810 | | 19 | 28 | 5/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00449280-7 | | MXN | 12/13/2001 | 833 | 473 | | 13 | 16 | 2/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00432043-8 | | MXN | 8/27/2001 | 941 | 581 | | 15 | 20 | 1/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00521658-5 | | MXN | 3/27/2003 | 364 | 4 | | 6 | 2 | 9/01/02-4/01/04 | 14 | BROWARD | FL |
| 00509376-0 | | MXN | 1/11/2003 | 439 | 79 | | 7 | 4 | 4/01/04-5/01/04 | 93 | ORANGE | CA |
| 00485880-9 | | MXN | 8/31/2002 | 572 | 212 | | 9 | 8 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00520841-8 | | MXN | 3/21/2003 | 370 | 10 | | 6 | 2 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00520608-1 | | MXN | 3/21/2003 | 370 | 10 | | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00505597-6 | | MXN | 12/18/2002 | 463 | 103 | | 7 | 4 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00481520-5 | | MXN | 7/11/2002 | 623 | 263 | | 10 | 10 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00422036-4 | | MXN | 6/5/2001 | 1024 | 664 | | 17 | 24 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| | | | | | | | | 7/01/02-6/01/04 | 95 | SAN DIEGO | CA |

| ID | Type | Date | | | | | Date Range | | City | ST |
|---|---|---|---|---|---|---|---|---|---|---|
| 00490500-6 | MXN | 9/17/2002 | 555 | 195 | 9 | 8 | 10/01/03-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00512679-2 | MXN | 1/31/2003 | 419 | 59 | 6 | 2 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00486044-1 | MXN | 8/13/2002 | 590 | 230 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00461185-1 | MXN | 3/4/2002 | 752 | 392 | 12 | 14 | 4/01/03-5/01/04 | 21 | DALLAS | TX |
| 00512100-9 | MXN | 1/28/2003 | 422 | 62 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00501850-2 | MXN | 11/23/2002 | 488 | 128 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00511452-5 | MXN | 1/24/2003 | 428 | 66 | 7 | 4 | 2/01/04-5/01/04 | 92 | INLAND | CA |
| 00514783-0 | MXN | 2/12/2003 | 407 | 47 | 6 | 2 | 3/01/04-4/01/04 | 93 | ORANGE | CA |
| 00438635-5 | MXN | 10/1/2001 | 906 | 546 | 15 | 20 | 11/01/02-6/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00445259-5 | MXN | 11/14/2001 | 862 | 502 | 14 | 18 | 12/01/02-5/01/04 | 24 | FORT WORTH | TX |
| 00515226-9 | MXN | 2/14/2003 | 405 | 45 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00437268-6 | MXN | 9/20/2001 | 917 | 557 | 15 | 20 | 10/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00474156-7 | MXN | 5/22/2002 | 673 | 313 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00520333-6 | MXN | 3/19/2003 | 372 | 12 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00426135-0 | MXN | 7/9/2001 | 990 | 630 | 16 | 22 | 8/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00437896-4 | MXN | 9/25/2001 | 912 | 552 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00437598-6 | MXN | 9/22/2001 | 915 | 555 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00508936-2 | MXN | 1/9/2003 | 441 | 81 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00403484-9 | MXN | 2/3/2001 | 1146 | 786 | 19 | 28 | 3/01/02-6/01/04 | 51 | CINCINNATI | OH |
| 00514239-3 | MXN | 2/9/2003 | 410 | 50 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00466065-0 | MXN | 3/29/2002 | 727 | 367 | 12 | 14 | 4/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00509249-9 | MXN | 1/11/2003 | 439 | 79 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00475565-8 | MXD | 6/22/2002 | 642 | 282 | 10 | 10 | 7/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00436254-7 | MXN | 9/13/2001 | 924 | 564 | 15 | 20 | 10/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00407658-4 | MXN | 3/1/2001 | 1120 | 760 | 18 | 26 | 4/01/02-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00373316-9 | MXN | 7/6/2000 | 1358 | 998 | 22 | 34 | 8/01/01-5/01/04 | 51 | CINCINNATI | OH |
| 00450555-8 | MXN | 12/20/2001 | 826 | 466 | 13 | 16 | 1/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00490559-2 | MXN | 9/14/2002 | 558 | 198 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00484308-2 | MXD | 8/5/2002 | 598 | 238 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00492276-6 | MXN | 10/25/2002 | 517 | 157 | 8 | 6 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00498281-5 | MXN | 11/1/2002 | 510 | 150 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00377567-3 | MXN | 8/2/2000 | 1331 | 971 | 22 | 34 | 9/01/01-6/01/04 | 14 | BROWARD | FL |
| 00519088-9 | MXN | 3/11/2003 | 380 | 20 | 6 | 2 | 4/01/04-5/01/04 | 34 | CHICAGO NORTH | IL |
| 00492970-9 | MXN | 10/1/2002 | 541 | 181 | 9 | 8 | 11/01/03-6/01/04 | 11 | DADE | FL |
| 00358119-6 | MXN | 3/5/2001 | 1116 | 756 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00491834-8 | MXN | 9/19/2002 | 553 | 193 | 9 | 8 | 10/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00513564-5 | MXN | 2/4/2003 | 415 | 55 | 6 | 2 | 3/01/04-4/01/04 | 21 | DALLAS | TX |
| 00423966-1 | MXN | 6/20/2001 | 1009 | 649 | 16 | 22 | 7/01/02-4/01/04 | 24 | FORT WORTH | TX |
| 00418100-4 | MXN | 2/11/2002 | 773 | 413 | 12 | 14 | 3/01/03-4/01/04 | 39 | MILWAUKEE | WI |
| 00457833-2 | MXN | 2/6/2002 | 778 | 418 | 12 | 14 | 3/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00510388-2 | MXN | 1/17/2003 | 433 | 73 | 7 | 4 | 2/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00513582-7 | MXN | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00517565-8 | MXN | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 21 | DALLAS | TX |
| 00521227-9 | MXN | 3/24/2003 | 367 | 7 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00509281-2 | MXN | 1/10/2003 | 440 | 80 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00470420-1 | MXN | 4/27/2002 | 698 | 338 | 11 | 12 | 5/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00492045-0 | MXN | 9/21/2002 | 551 | 191 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00464896-0 | MXN | 3/22/2002 | 734 | 374 | 12 | 14 | 4/01/03-5/01/04 | 11 | DADE | FL |
| 00506941-4 | MXN | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00496643-0 | MXN | 10/8/2002 | 534 | 174 | 8 | 6 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00410547-4 | MXN | 3/31/2001 | 1090 | 730 | 18 | 26 | 4/01/02-5/01/04 | 11 | DADE | FL |
| 00512278-3 | MXN | 1/29/2003 | 421 | 61 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00485408-9 | MXN | 8/7/2002 | 596 | 236 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00461900-3 | MXN | 3/4/2002 | 752 | 392 | 12 | 14 | 4/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00492237-3 | MXN | 9/20/2002 | 552 | 192 | 9 | 8 | 10/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00518810-7 | MXN | 3/11/2003 | 380 | 20 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00483966-8 | MXN | 8/5/2002 | 578 | 218 | 9 | 8 | 9/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00435944-4 | MXN | 9/11/2001 | 926 | 566 | 15 | 20 | 10/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00491512-0 | MXN | 9/17/2002 | 555 | 195 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00453014-3 | MXN | 1/10/2002 | 805 | 445 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00491952-8 | MXN | 9/20/2002 | 552 | 192 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00509026-1 | MXN | 1/9/2003 | 441 | 81 | 7 | 4 | 2/01/04-5/01/04 | 21 | DALLAS | TX |
| 00472456-3 | MXN | 5/10/2002 | 685 | 325 | 11 | 12 | 6/01/03-5/01/04 | 14 | BROWARD | FL |
| 00390966-0 | MXN | 2/27/2001 | 1122 | 762 | 18 | 26 | 3/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00516944-6 | MXN | 2/25/2003 | 394 | 34 | 6 | 2 | 4/01/04-5/01/04 | 18 | BREVARD | FL |
| 00489343-4 | MXN | 9/6/2002 | 566 | 206 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00516800-0 | MXN | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 92 | INLAND | CA |
| 00520041-5 | MXN | 3/17/2003 | 374 | 14 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00492149-0 | MXN | 9/23/2002 | 549 | 189 | 9 | 8 | 10/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00473423-2 | MXN | 5/25/2002 | 670 | 310 | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515061-8 | MXN | 2/15/2003 | 404 | 44 | 6 | 2 | 3/01/04-4/01/04 | 92 | INLAND | CA |
| 00487602-5 | MXN | 8/24/2002 | 579 | 219 | 9 | 8 | 9/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00487092-9 | MXN | 8/18/2002 | 585 | 225 | 9 | 8 | 9/01/04-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00502519-2 | MXN | 12/2/2002 | 479 | 119 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00389429-2 | MXN | 10/27/2000 | 1245 | 885 | 20 | 30 | 11/01/01-4/01/04 | 95 | SAN DIEGO | CA |
| 00453403-8 | MXN | 1/31/2002 | 784 | 424 | 13 | 16 | 2/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00485685-2 | MXN | 8/9/2002 | 594 | 234 | 9 | 8 | 9/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00484394-2 | MXN | 7/31/2002 | 603 | 243 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00457071-9 | MXN | 2/1/2002 | 783 | 423 | 13 | 16 | 3/01/03-5/01/04 | 92 | INLAND | CA |
| 00517154-1 | MXN | 2/28/2003 | 391 | 31 | 6 | 2 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00517874-4 | MXN | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00466315-9 | MXN | 4/1/2002 | 724 | 364 | 12 | 14 | 5/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00395140-7 | MXN | 12/7/2000 | 1204 | 844 | 20 | 30 | 1/01/02-6/01/04 | 14 | BROWARD | FL |
| 00501111-9 | MXN | 12/5/2002 | 476 | 116 | 7 | 4 | 1/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00454950-7 | MXN | 1/19/2002 | 796 | 436 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00520428-4 | MXN | 3/20/2003 | 371 | 11 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00403467-4 | MXN | 2/22/2001 | 1127 | 767 | 18 | 26 | 3/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00387423-7 | MXN | 10/12/2000 | 1260 | 900 | 21 | 32 | 11/01/01-6/01/04 | 51 | CINCINNATI | OH |
| 00521918-3 | MXN | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00477054-1 | MXN | 6/11/2002 | 653 | 293 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00451482-4 | MXN | 2/16/2002 | 768 | 408 | 12 | 14 | 3/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00429130-8 | MXN | 7/25/2001 | 974 | 614 | 16 | 22 | 8/01/02-5/01/04 | 11 | DADE | FL |
| 00478705-7 | MXN | 6/22/2002 | 642 | 282 | 10 | 10 | 7/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00476696-0 | MXN | 6/11/2002 | 653 | 293 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00494124-1 | MXN | 10/5/2002 | 537 | 177 | 8 | 6 | 11/01/03-4/01/04 | 11 | DADE | FL |
| 00505312-9 | MXN | 12/16/2002 | 465 | 105 | 7 | 4 | 1/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00517894-2 | MXN | 3/3/2003 | 386 | 28 | 6 | 2 | 4/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00492610-1 | MXN | 9/25/2002 | 547 | 187 | 9 | 8 | 10/01/03-5/01/04 | 14 | BROWARD | FL |
| 00410004-6 | MXN | 3/28/2002 | 728 | 368 | 12 | 14 | 4/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00476003-9 | MXN | 6/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00482183-1 | MXN | 7/17/2002 | 617 | 257 | 10 | 10 | 8/01/03-5/01/04 | 93 | ORANGE | CA |
| 00511245-3 | MXN | 1/23/2003 | 427 | 67 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00504605-7 | MXN | 12/12/2002 | 469 | 109 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00418481-8 | MXN | 5/14/2001 | 1046 | 686 | 17 | 24 | 6/01/02-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00431138-7 | MXN | 8/7/2001 | 961 | 601 | 16 | 22 | 9/01/02-6/01/04 | 95 | SAN DIEGO | CA |
| 00418906-4 | MXN | 5/16/2001 | 1044 | 684 | 17 | 24 | 6/01/02-5/01/04 | 11 | DADE | FL |
| 00504294-0 | MXN | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00494388-2 | MXN | 10/6/2002 | 536 | 176 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00486389-0 | MXN | 8/19/2002 | 584 | 224 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00391088-2 | MXN | 11/8/2000 | 1233 | 873 | 20 | 30 | 12/01/01-5/01/04 | 14 | BROWARD | FL |
| 00440540-3 | MXN | 11/9/2001 | 867 | 507 | 14 | 18 | 12/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00443873-5 | MXN | 11/7/2001 | 869 | 509 | 14 | 18 | 12/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00488360-9 | MXN | 8/28/2002 | 575 | 215 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00373350-8 | MXN | 11/5/2000 | 1236 | 876 | 20 | 30 | 12/01/01-5/01/04 | 11 | DADE | FL |
| 00464280-7 | MXN | 3/19/2002 | 737 | 377 | 12 | 14 | 4/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00445629-9 | MXN | 11/21/2001 | 855 | 495 | 14 | 18 | 12/01/02-5/01/04 | 14 | BROWARD | FL |
| 00501070-7 | MXN | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 92 | INLAND | CA |
| 00493565-6 | MXN | 9/30/2002 | 542 | 182 | 9 | 8 | 10/01/03-5/01/04 | 21 | DALLAS | TX |
| 00479114-1 | MXN | 6/26/2002 | 638 | 278 | 10 | 10 | 7/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00423894-5 | MXN | 6/20/2001 | 1009 | 649 | 16 | 22 | 7/01/02-4/01/04 | 14 | FORT WORTH | TX |
| 00425453-8 | MXN | 6/28/2001 | 1001 | 641 | 16 | 22 | 7/01/02-4/01/04 | 14 | BROWARD | FL |
| 00321515-9 | MXN | 5/26/1999 | 1765 | 1405 | 29 | 48 | 6/01/2000-5/01/04 | 14 | BROWARD | FL |
| 00490794-5 | MXN | 9/12/2002 | 560 | 200 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00405967-4 | MXN | 4/22/2001 | 1068 | 708 | 17 | 24 | 5/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00215559-6 | MXN | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00469787-6 | MXN | 4/23/2002 | 702 | 342 | 11 | 12 | 5/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00476540-0 | MXN | 6/8/2002 | 656 | 296 | 10 | 10 | 7/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00430810-2 | MXN | 8/6/2001 | 962 | 602 | 16 | 22 | 9/01/02-6/01/04 | 11 | DADE | FL |
| 00466793-7 | MXN | 4/4/2002 | 721 | 361 | 12 | 14 | 5/01/03-5/01/04 | 11 | DADE | FL |
| 00516424-9 | MXN | 2/22/2003 | 397 | 37 | 6 | 2 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00510072-2 | MXN | 1/18/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00358508-0 | MXN | 3/10/2000 | 1476 | 1116 | 24 | 38 | 4/01/01-5/01/04 | 95 | SAN DIEGO | CA |
| 00442899-1 | MXN | 10/27/2001 | 880 | 520 | 14 | 18 | 11/01/02-4/01/04 | 97 | SAN FERNANDO | CA |
| 00458094-0 | MXN | 2/8/2002 | 776 | 416 | 12 | 14 | 3/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00394764-5 | MXN | 12/7/2000 | 1204 | 844 | 20 | 30 | 1/01/02-6/01/04 | 11 | DADE | FL |
| 00368734-0 | MXN | 6/13/2000 | 1381 | 1021 | 23 | 36 | 7/01/01-6/01/04 | 11 | DADE | FL |

| ID | | | Date | | | | | Date Range | | City | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00465470-3 | | MXN | 4/3/2002 | 722 | 362 | 12 | 14 | 5/01/03-6/01/04 | 14 | BROWARD | FL |
| 00516016-1 | | MXN | 3/4/2003 | 387 | 27 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00518402-3 | | MXN | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00482479-3 | | MXN | 7/17/2002 | 617 | 257 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00397302-1 | | MXN | 12/23/2000 | 1188 | 828 | 19 | 28 | 1/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00410704-1 | | MXN | 3/21/2001 | 1100 | 740 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00453018-1 | | MXN | 1/15/2002 | 800 | 440 | 13 | 16 | 2/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00492911-3 | | MXN | 9/25/2002 | 547 | 187 | 9 | 8 | 10/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00465524-7 | | MXN | 3/26/2002 | 730 | 370 | 12 | 14 | 4/01/04-5/01/04 | 94 | COASTAL | CA |
| 00492070-8 | | MXN | 9/23/2002 | 549 | 189 | 9 | 8 | 10/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00462745-1 | | MXN | 3/9/2002 | 747 | 387 | 12 | 14 | 4/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00486726-3 | | MXN | 1/4/2003 | 448 | 86 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00521406-9 | | MXN | 3/25/2003 | 366 | 6 | 6 | 2 | 4/01/04-5/01/04 | 98 | SAN FRANCISCO BAY | CA |
| 00497260-0 | | MXN | 10/26/2002 | 516 | 156 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00416430-7 | | MXN | 4/27/2001 | 1063 | 703 | 17 | 24 | 5/01/02-4/01/04 | 31 | CHICAGO NW | IL |
| 00414768-2 | | MXN | 4/28/2001 | 1062 | 702 | 17 | 24 | 5/01/02-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00476273-8 | | MXN | 6/6/2002 | 658 | 298 | 10 | 10 | 7/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00498495-1 | | MXN | 11/4/2002 | 507 | 147 | 8 | 6 | 12/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00501300-8 | | MXN | 11/24/2002 | 487 | 127 | 8 | 6 | 12/01/03-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00509243-2 | | MXN | 1/10/2003 | 440 | 80 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515112-1 | | MXN | 2/22/2003 | 397 | 37 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00454623-0 | | MXN | 1/20/2002 | 795 | 435 | 13 | 16 | 2/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00500442-9 | | MXN | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 39 | MILWAUKEE | WI |
| 00375711-9 | | MXN | 7/19/2000 | 1345 | 985 | 22 | 34 | 8/01/01-5/01/04 | 29 | SAN ANTONIO | TX |
| 00455341-8 | | MXN | 1/23/2002 | 792 | 432 | 13 | 16 | 2/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00506559-4 | | MXN | 12/24/2002 | 457 | 97 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00513899-5 | | MXN | 2/9/2003 | 410 | 50 | 6 | 2 | 3/01/04-4/01/04 | 21 | DALLAS | TX |
| 00497676-7 | | MXN | 11/12/2002 | 499 | 139 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00439449-0 | | MXN | 10/5/2001 | 902 | 542 | 15 | 20 | 11/01/02-6/01/04 | 51 | CINCINNATI | OH |
| 00508739-2 | | MXN | 1/8/2003 | 442 | 82 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00483969-2 | | MXN | 7/30/2002 | 604 | 244 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00493957-5 | | MXN | 10/5/2002 | 537 | 177 | 8 | 6 | 11/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00417175-7 | | MXN | 5/3/2001 | 1057 | 697 | 17 | 24 | 6/01/02-5/01/04 | 31 | CHICAGO NW | IL |
| 00465118-8 | | MXN | 3/25/2002 | 731 | 371 | 12 | 14 | 4/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00501133-3 | | MXN | 11/21/2002 | 490 | 130 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00520146-2 | | MXN | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00467856-1 | | MXN | 4/11/2002 | 714 | 354 | 12 | 14 | 5/01/03-6/01/04 | 24 | FORT WORTH | TX |
| 00460789-1 | | MXN | 3/2/2002 | 754 | 394 | 12 | 14 | 4/01/03-5/01/04 | 94 | COASTAL | CA |
| 00424617-9 | | MXN | 8/4/2001 | 964 | 604 | 16 | 22 | 9/01/02-6/01/04 | 92 | INLAND | CA |
| 00484590-5 | | MXN | 8/1/2002 | 602 | 242 | 10 | 10 | 9/01/03-6/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00508881-0 | | MXN | 1/9/2003 | 441 | 81 | 7 | 4 | 2/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00516952-9 | | MXN | 2/26/2003 | 393 | 33 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00489120-6 | | MXN | 9/3/2002 | 569 | 209 | 9 | 8 | 10/01/03-5/01/04 | 92 | INLAND | CA |
| 00472664-2 | | MXN | 5/14/2002 | 681 | 321 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00521230-3 | | MXN | 3/29/2003 | 362 | 2 | 6 | 2 | 4/01/04-5/01/04 | 14 | BROWARD | FL |
| 00518250-6 | | MXN | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00465477-8 | | MXN | 8/23/2002 | 580 | 220 | 9 | 8 | 9/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00505262-6 | | MXN | 2/19/2003 | 400 | 40 | 6 | 2 | 3/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00507157-6 | | MXN | 12/27/2002 | 454 | 94 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00460231-4 | | MXN | 2/26/2002 | 758 | 398 | 12 | 14 | 3/01/03-4/01/04 | 92 | INLAND | CA |
| 00459807-2 | | MXN | 4/27/2002 | 698 | 338 | 11 | 12 | 5/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00466898-4 | | MXN | 4/4/2002 | 721 | 361 | 12 | 14 | 5/01/03-6/01/04 | 27 | HOUSTON | TX |
| 00507872-0 | | MXN | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00331926-6 | | MXN | 8/27/1999 | 1672 | 1312 | 27 | 44 | 9/01/2000-4/01/04 | 11 | DADE | FL |
| 00510222-3 | | MXN | 1/27/2003 | 423 | 63 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00512901-0 | | MXN | 2/4/2003 | 415 | 55 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00510592-9 | | MXN | 1/19/2003 | 431 | 71 | 7 | 4 | 2/01/04-5/01/04 | 93 | ORANGE | CA |
| 00479408-7 | | MXN | 6/26/2002 | 638 | 278 | 10 | 10 | 7/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00415413-4 | | MXN | 4/23/2001 | 1067 | 707 | 17 | 24 | 5/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00518456-9 | | MXN | 3/15/2003 | 376 | 16 | 6 | 2 | 4/01/04-5/01/04 | 11 | DADE | FL |
| 00429057-3 | | MXN | 7/26/2001 | 973 | 613 | 16 | 22 | 8/01/02-5/01/04 | 14 | BROWARD | FL |
| 00485228-1 | | MXN | 8/7/2002 | 596 | 236 | 9 | 8 | 9/01/03-4/01/04 | 31 | CHICAGO NW | IL |
| 00494847-7 | | MXN | 10/9/2002 | 533 | 173 | 8 | 6 | 11/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00440285-5 | | MXN | 10/11/2001 | 896 | 536 | 14 | 18 | 11/01/02-4/01/04 | 11 | DADE | FL |
| 00442525-2 | | MXN | 10/30/2001 | 877 | 517 | 14 | 18 | 11/01/02-4/01/04 | 92 | INLAND | CA |
| 00510225-6 | | MXN | 1/23/2003 | 427 | 67 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00436453-5 | | MXN | 9/16/2001 | 921 | 561 | 15 | 20 | 10/01/02-5/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00453160-4 | | MXN | 1/9/2002 | 806 | 446 | 13 | 16 | 2/01/03-5/01/04 | 51 | CINCINNATI | OH |

| Account | Type | Date | Num1 | Num2 | Num3 | Num4 | Date Range | Num5 | City | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 00501562-3 | MXN | 11/25/2002 | 486 | 126 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00489659-3 | MXN | 9/5/2002 | 567 | 207 | 9 | 8 | 10/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00401368-6 | MXN | 1/17/2001 | 1163 | 803 | 19 | 28 | 2/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00517636-7 | MXN | 3/8/2003 | 383 | 23 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00500763-8 | MXN | 11/17/2002 | 494 | 134 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00463873-0 | MXN | 4/29/2002 | 696 | 336 | 11 | 12 | 5/01/03-4/01/04 | 14 | BROWARD | FL |
| 00515829-0 | MXN | 2/19/2003 | 400 | 40 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00441718-4 | MXN | 10/19/2001 | 888 | 528 | 14 | 18 | 11/01/02-4/01/04 | 14 | BROWARD | FL |
| 00520081-1 | MXD | 3/18/2003 | 373 | 13 | 6 | 2 | 4/1/2004-5/01/04 | 14 | BROWARD | FL |
| 00495990-4 | MXN | 10/19/2002 | 523 | 163 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00507897-1 | MXN | 1/1/2003 | 449 | 89 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00504934-1 | MXN | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00481874-6 | MXN | 7/14/2002 | 620 | 260 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00414019-0 | MXN | 4/13/2001 | 1077 | 717 | 17 | 24 | 5/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00379720-6 | MXD | 8/18/2000 | 1315 | 955 | 21 | 32 | 9/01/01-4/01/04 | 24 | FORT WORTH | TX |
| 00512027-4 | MXN | 1/28/2003 | 422 | 62 | 7 | 4 | 2/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00477572-2 | MXN | 6/14/2002 | 650 | 290 | 10 | 10 | 7/01/03-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00497369-9 | MXN | 11/12/2002 | 499 | 139 | 8 | 6 | 12/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00482160-9 | MXN | 7/16/2002 | 618 | 258 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00413848-3 | MXN | 4/11/2001 | 1079 | 719 | 17 | 24 | 5/01/02-4/01/04 | 27 | HOUSTON | TX |
| 00480609-7 | MXN | 7/5/2002 | 629 | 269 | 10 | 10 | 8/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00511802-1 | MXN | 1/27/2003 | 423 | 63 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00500530-1 | MXN | 11/20/2002 | 491 | 131 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00513585-0 | MXD | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00506362-3 | MXN | 12/22/2002 | 459 | 99 | 7 | 4 | 1/01/04-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00512745-1 | MXN | 1/31/2003 | 419 | 59 | 6 | 2 | 2/01/04-3/01/04 | 27 | HOUSTON | TX |
| 00493605-0 | MXN | 10/1/2002 | 541 | 181 | 9 | 8 | 11/01/03-4/01/04 | 21 | DALLAS | TX |
| 00520155-3 | MXN | 3/17/2003 | 374 | 14 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00457558-5 | MXN | 2/6/2002 | 778 | 418 | 12 | 14 | 3/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00476047-6 | MXN | 6/5/2002 | 659 | 299 | 11 | 12 | 7/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00494294-2 | MXN | 10/5/2002 | 537 | 177 | 8 | 6 | 11/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00477950-0 | MXD | 6/22/2002 | 642 | 282 | 10 | 10 | 7/01/03-4/01/04 | 11 | DADE | FL |
| 00385933-7 | MXN | 10/1/2000 | 1271 | 911 | 21 | 32 | 11/01/01-6/01/04 | 31 | CHICAGO NW | IL |
| 00518188-8 | MXN | 3/7/2003 | 384 | 24 | 6 | 2 | 4/01/04-5/01/04 | 21 | DALLAS | TX |
| 00500587-1 | MXN | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00440400-0 | MXN | 11/5/2001 | 871 | 511 | 14 | 18 | 12/01/02-5/01/04 | 14 | BROWARD | FL |
| 00469249-7 | MXN | 4/25/2002 | 700 | 340 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00419855-2 | MXN | 5/24/2001 | 1036 | 676 | 17 | 24 | 6/01/02-5/01/04 | 95 | SAN DIEGO | CA |
| 00446443-4 | MXN | 11/23/2001 | 853 | 493 | 14 | 18 | 12/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00475744-9 | MXN | 6/6/2002 | 662 | 302 | 11 | 12 | 7/01/03-6/01/04 | 31 | CHICAGO NW | IL |
| 00514519-8 | MXN | 2/11/2003 | 408 | 48 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00422319-4 | MXN | 6/8/2001 | 1021 | 661 | 17 | 24 | 7/01/02-6/01/04 | 51 | CINCINNATI | OH |
| 00499394-5 | MXN | 11/9/2002 | 502 | 142 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00471401-0 | MXN | 5/10/2002 | 685 | 325 | 11 | 12 | 6/01/03-5/01/04 | 24 | FORT WORTH | TX |
| 00491729-0 | MXN | 9/28/2002 | 544 | 184 | 9 | 8 | 10/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00482436-3 | MXN | 7/18/2002 | 616 | 256 | 10 | 10 | 8/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00451621-7 | MXN | 12/30/2001 | 816 | 456 | 13 | 16 | 1/01/03-5/01/04 | 97 | SAN FERNANDO | CA |
| 00311245-5 | MXN | 6/22/2002 | 642 | 282 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00500589-7 | MXN | 11/16/2002 | 495 | 135 | 8 | 6 | 12/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00512698-2 | MXN | 2/3/2003 | 416 | 56 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00501326-3 | MXN | 11/22/2002 | 489 | 129 | 8 | 6 | 12/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00481090-9 | MXN | 7/8/2002 | 626 | 266 | 10 | 10 | 8/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00385935-2 | MXN | 10/1/2000 | 1271 | 911 | 21 | 32 | 11/01/01-6/01/04 | 31 | CHICAGO NW | IL |
| 00485969-0 | MXN | 8/12/2002 | 591 | 231 | 9 | 8 | 9/01/03-4/01/04 | 21 | DALLAS | TX |
| 00520290-8 | MXN | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00340264-1 | MXN | 10/30/1999 | 1608 | 1248 | 26 | 42 | 11/01/2000-4/01/04 | 51 | CINCINNATI | OH |
| 00471743-5 | MXN | 5/7/2002 | 688 | 328 | 11 | 12 | 6/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00488473-0 | MXN | 8/29/2002 | 574 | 214 | 9 | 8 | 9/01/03-4/01/04 | 21 | DALLAS | TX |
| 00452594-5 | MXN | 1/7/2002 | 808 | 448 | 13 | 18 | 2/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00510840-2 | MXN | 1/31/2003 | 419 | 59 | 6 | 2 | 2/01/04-3/01/04 | 96 | SAN GABRIEL | CA |
| 00510928-5 | MXN | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00518169-8 | MXN | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00507559-3 | MXN | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00493554-0 | MXN | 10/2/2002 | 540 | 180 | 8 | 6 | 11/01/03-5/01/04 | 96 | SAN GABRIEL | CA |
| 00461260-2 | MXN | 3/6/2002 | 750 | 390 | 12 | 14 | 4/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00507806-8 | MXN | 1/2/2003 | 448 | 88 | 7 | 4 | 2/01/04-5/01/04 | 14 | BROWARD | FL |
| 00503479-8 | MXN | 12/4/2002 | 477 | 117 | 7 | 4 | 1/01/04-4/01/04 | 21 | DALLAS | TX |
| 00371889-7 | MXN | 8/29/2000 | 1304 | 944 | 21 | 32 | 9/01/01-4/01/04 | 11 | DADE | FL |

| ID | | Type | Date | Num1 | Num2 | Num3 | Num4 | Date Range | Num5 | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00449737-6 | | MXN | 12/19/2001 | 827 | 467 | 13 | 16 | 1/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00512069-6 | | MXN | 2/1/2003 | 418 | 58 | 6 | 2 | 3/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00458939-6 | | MXN | 2/18/2002 | 766 | 406 | 12 | 14 | 3/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00376715-9 | | MXN | 7/27/2000 | 1337 | 977 | 22 | 34 | 8/01/01-5/01/04 | 14 | BROWARD | FL |
| 00493701-7 | | MXN | 10/1/2002 | 541 | 181 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00422972-0 | | MXN | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00501626-6 | | MXN | 11/22/2002 | 489 | 129 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00491606-0 | | MXN | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 93 | ORANGE | CA |
| 00499810-0 | | MXN | 11/13/2002 | 498 | 138 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00498705-3 | | MXN | 11/7/2002 | 504 | 144 | 8 | 8 | 12/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00496145-4 | | MXN | 10/20/2002 | 522 | 162 | 8 | 6 | 11/01/03-4/01/04 | 24 | FORT WORTH | TX |
| 00480396-5 | | MXN | 2/22/2002 | 762 | 402 | 12 | 14 | 3/01/03-4/01/04 | 14 | BROWARD | FL |
| 00515976-9 | | MXN | 2/21/2003 | 398 | 38 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00449826-7 | | MXN | 12/22/2001 | 824 | 464 | 13 | 16 | 1/01/03-4/01/04 | 29 | SAN ANTONIO | TX |
| 00519608-4 | | MXN | 3/13/2003 | 378 | 18 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00504050-6 | | MXN | 12/10/2002 | 471 | 111 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00459793-6 | | MXN | 2/22/2002 | 762 | 402 | 12 | 14 | 3/01/03-4/01/04 | 92 | INLAND | CA |
| 00477596-1 | | MXN | 6/17/2002 | 647 | 287 | 10 | 10 | 7/01/03-4/01/04 | 14 | BROWARD | FL |
| 00431953-9 | | MXD | 8/14/2001 | 954 | 594 | 15 | 20 | 9/01/02-4/01/04 | 11 | DADE | FL |
| 00479938-3 | | MXN | 6/30/2002 | 634 | 274 | 10 | 10 | 7/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00469856-9 | | MXN | 4/24/2002 | 701 | 341 | 11 | 12 | 5/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00477396-6 | | MXN | 6/13/2002 | 651 | 291 | 10 | 10 | 7/01/03-4/01/04 | 21 | DALLAS | TX |
| 00521729-4 | | MXN | 3/27/2003 | 364 | 4 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00421526-5 | | MXN | 6/4/2001 | 1025 | 665 | 17 | 24 | 7/01/02-6/01/04 | 14 | BROWARD | FL |
| 00479109-1 | | MXN | 6/28/2002 | 636 | 276 | 10 | 10 | 7/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00506247-6 | | MXN | 12/20/2002 | 461 | 101 | 7 | 4 | 1/01/04-4/01/04 | 14 | BROWARD | FL |
| 00504253-6 | | MXN | 12/10/2002 | 471 | 111 | 7 | 4 | 1/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00477149-9 | | MXN | 6/12/2002 | 652 | 292 | 10 | 10 | 7/01/03-4/01/04 | 34 | CHICAGO NORTH | IL |
| 00496595-7 | | MXN | 11/11/2002 | 500 | 140 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00470467-2 | | MXN | 4/30/2002 | 695 | 335 | 11 | 12 | 5/01/03-4/01/04 | 21 | DALLAS | TX |
| 00491140-0 | | MXN | 9/16/2002 | 556 | 196 | 9 | 8 | 10/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00412932-6 | | MXN | 4/5/2001 | 1085 | 725 | 18 | 26 | 5/01/02-6/01/04 | 11 | DADE | FL |
| 00390971-0 | | MXN | 11/8/2000 | 1233 | 873 | 20 | 30 | 12/01/01-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00375879-4 | | MXN | 7/20/2000 | 1344 | 984 | 22 | 34 | 8/01/01-5/01/04 | 95 | SAN DIEGO | CA |
| 00507900-9 | | MXN | 1/2/2003 | 448 | 88 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00433686-3 | | MXN | 8/26/2001 | 942 | 582 | 15 | 20 | 9/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00438409-5 | | MXN | 9/28/2001 | 909 | 549 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00522127-0 | | MXN | 3/29/2003 | 362 | 2 | 6 | 2 | 4/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00340855-6 | | MXN | 10/11/2001 | 896 | 536 | 14 | 18 | 11/01/02-4/01/04 | 11 | DADE | FL |
| 00515797-9 | | MXN | 2/19/2003 | 400 | 40 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00407520-6 | | MXN | 2/28/2001 | 1121 | 761 | 18 | 26 | 3/01/02-4/01/04 | 14 | BROWARD | FL |
| 00489823-5 | | MXN | 9/6/2002 | 566 | 206 | 9 | 8 | 10/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00423665-9 | | MXN | 6/20/2001 | 1009 | 649 | 16 | 22 | 7/01/02-4/01/04 | 95 | SAN DIEGO | CA |
| 00514373-0 | | MXN | 2/10/2003 | 409 | 49 | 6 | 2 | 3/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00500595-4 | | MXN | 11/18/2002 | 495 | 135 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00514071-0 | | MXN | 2/10/2003 | 409 | 49 | 6 | 2 | 3/01/04-4/01/04 | 14 | BROWARD | FL |
| 00277157-4 | | MXN | 12/8/1999 | 1569 | 1209 | 26 | 42 | 1/01/2001-6/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00411080-5 | | MXN | 3/23/2001 | 1098 | 738 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00516868-7 | | MXN | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00511247-9 | | MXN | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 18 | BREVARD | FL |
| 00441320-9 | | MXN | 10/20/2001 | 887 | 527 | 14 | 18 | 11/01/02-4/01/04 | 14 | BROWARD | FL |
| 00481851-4 | | MXN | 7/16/2002 | 618 | 258 | 10 | 10 | 8/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00507482-8 | | MXN | 1/7/2003 | 443 | 83 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00467754-8 | | MXN | 4/11/2002 | 714 | 354 | 11 | 12 | 5/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00442542-7 | | MXN | 10/26/2001 | 881 | 521 | 14 | 18 | 11/01/02-4/01/04 | 11 | DADE | FL |
| 00491687-0 | | MXN | 9/19/2002 | 553 | 193 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00450695-2 | | MXN | 12/21/2001 | 825 | 465 | 13 | 16 | 1/01/03-4/01/04 | 27 | HOUSTON | TX |
| 00495054-9 | | MXN | 10/10/2002 | 532 | 172 | 8 | 6 | 11/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00509304-2 | | MXN | 1/11/2003 | 439 | 79 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00490404-1 | | MXN | 9/12/2002 | 560 | 200 | 9 | 8 | 10/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00520996-0 | | MXN | 3/22/2003 | 369 | 9 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |
| 00408568-4 | | MXN | 3/29/2001 | 1092 | 732 | 18 | 26 | 4/01/02-5/01/04 | 11 | DADE | FL |
| 00289877-7 | | MXN | 9/3/2000 | 1299 | 939 | 21 | 32 | 10/01/01-5/01/04 | 11 | DADE | FL |
| 00511093-7 | | MXN | 1/22/2003 | 428 | 68 | 7 | 4 | 1/01/04-4/01/04 | 39 | MILWAUKEE | WI |
| 00425898-4 | | MXN | 1/11/2002 | 804 | 444 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00503535-7 | | MXN | 12/10/2002 | 471 | 111 | 7 | 4 | 1/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00521790-6 | | MXN | 3/28/2003 | 363 | 3 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00520193-4 | | MXN | 3/18/2003 | 373 | 13 | 6 | 2 | 4/01/04-5/01/04 | 31 | CHICAGO NW | IL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00507299-6 | MXN | 1/3/2003 | 447 | 87 | 7 | 4 | 2/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00337012-7 | MXN | 9/28/1999 | 1036 | 1279 | 27 | 44 | 10/01/2000 5/01/04 | 51 | CINCINNATI | OH |
| 00485280-2 | MXN | 8/6/2002 | 597 | 237 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00519178-8 | MXN | 3/12/2003 | 379 | 19 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00514437-3 | MXN | 2/11/2003 | 408 | 48 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00379191-0 | MXN | 8/13/2000 | 1320 | 960 | 21 | 32 | 9/01/01-4/01/04 | 14 | BROWARD | FL |
| 00507385-3 | MXN | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 11 | DADE | FL |
| 00427354-6 | MXN | 7/14/2001 | 985 | 625 | 16 | 22 | 8/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00501093-9 | MXN | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00365921-6 | MXN | 5/5/2000 | 1420 | 1060 | 23 | 36 | 6/01/01-5/01/04 | 51 | CINCINNATI | OH |
| 00448764-1 | MXN | 12/11/2001 | 835 | 475 | 13 | 16 | 1/01/03-4/01/04 | 96 | SAN GABRIEL | CA |
| 00464511-5 | MXN | 3/21/2002 | 735 | 375 | 12 | 14 | 4/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00477175-4 | MXN | 6/12/2002 | 652 | 292 | 10 | 10 | 7/01/03-4/01/04 | 95 | SAN DIEGO | CA |
| 00515461-2 | MXN | 2/17/2003 | 402 | 42 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00493525-0 | MXN | 10/4/2002 | 538 | 178 | 8 | 6 | 11/01/03-4/01/04 | 92 | INLAND | CA |
| 00485739-7 | MXN | 8/9/2002 | 594 | 234 | 9 | 8 | 9/01/03-4/01/04 | 93 | ORANGE | CA |
| 00417400-9 | MXN | 5/4/2001 | 1056 | 696 | 17 | 24 | 6/01/02-5/01/04 | 97 | SAN FERNANDO | CA |
| 00510879-0 | MXN | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00356051-3 | MXN | 2/24/2000 | 1491 | 1131 | 24 | 38 | 3/01/01-4/01/04 | 11 | DADE | FL |
| 00420149-7 | MXN | 5/25/2001 | 1035 | 675 | 17 | 24 | 6/01/02-5/01/04 | 24 | FORT WORTH | TX |
| 00479089-5 | MXN | 6/25/2002 | 639 | 279 | 10 | 10 | 7/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00500941-0 | MXN | 11/19/2002 | 492 | 132 | 8 | 6 | 12/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00512580-2 | MXN | 1/29/2003 | 421 | 61 | 7 | 4 | 2/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00513237-8 | MXN | 2/4/2003 | 415 | 55 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00406713-8 | MXN | 2/21/2001 | 1128 | 768 | 18 | 26 | 3/01/02-4/01/04 | 14 | BROWARD | FL |
| 00429054-0 | MXN | 8/25/2001 | 943 | 583 | 15 | 20 | 9/01/02-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00516695-4 | MXN | 2/25/2003 | 394 | 34 | 6 | 2 | 3/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00489244-4 | MXN | 9/4/2002 | 568 | 208 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00463940-7 | MXN | 3/18/2002 | 738 | 378 | 12 | 14 | 4/01/03-5/01/04 | 14 | BROWARD | FL |
| 00473860-5 | MXN | 5/20/2002 | 675 | 315 | 11 | 12 | 6/01/03-5/01/04 | 27 | HOUSTON | TX |
| 00492847-9 | MXN | 12/2/2002 | 479 | 119 | 7 | 4 | 1/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00492721-6 | MXN | 9/26/2002 | 546 | 186 | 9 | 8 | 10/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00469603-5 | MXN | 4/25/2002 | 700 | 340 | 11 | 12 | 5/01/03-5/01/04 | 14 | BROWARD | FL |
| 00472002-5 | MXN | 5/8/2002 | 687 | 327 | 11 | 12 | 6/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00499907-4 | MXN | 11/20/2002 | 491 | 131 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00468218-3 | MXN | 4/16/2002 | 709 | 349 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00487102-6 | MXN | 9/13/2002 | 559 | 199 | 9 | 8 | 10/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00498801-0 | MXN | 11/7/2002 | 504 | 144 | 8 | 6 | 12/01/03-5/01/04 | 14 | BROWARD | FL |
| 00495273-5 | MXN | 10/12/2002 | 530 | 170 | 8 | 6 | 11/01/03-4/01/04 | 14 | BROWARD | FL |
| 00442672-2 | MXN | 10/26/2001 | 881 | 521 | 14 | 18 | 11/01/02-4/01/04 | 14 | BROWARD | FL |
| 00353430-2 | MXN | 2/4/2000 | 1511 | 1151 | 25 | 40 | 3/01/01-5/01/04 | 51 | CINCINNATI | OH |
| 00508719-2 | MXN | 1/16/2003 | 434 | 74 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00406256-4 | MXN | 3/26/2001 | 1095 | 735 | 18 | 26 | 4/01/02-5/01/04 | 27 | HOUSTON | TX |
| 00481812-6 | MXN | 11/18/2002 | 493 | 133 | 8 | 6 | 12/01/03-5/01/04 | 29 | SAN ANTONIO | TX |
| 00460276-9 | MXN | 2/22/2002 | 762 | 402 | 12 | 14 | 3/01/03-4/01/04 | 11 | DADE | FL |
| 00511086-1 | MXN | 1/22/2003 | 428 | 68 | 7 | 4 | 2/01/04-5/01/04 | 11 | DADE | FL |
| 00487241-2 | MXN | 8/19/2002 | 584 | 224 | 9 | 8 | 9/01/03-4/01/04 | 11 | DADE | FL |
| 00480083-5 | MXN | 7/1/2002 | 633 | 273 | 10 | 10 | 8/01/03-5/01/04 | 14 | BROWARD | FL |
| 00520799-8 | MXN | 3/21/2003 | 370 | 10 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00416335-8 | MXN | 4/27/2001 | 1063 | 703 | 17 | 24 | 5/01/02-4/01/04 | 27 | HOUSTON | TX |
| 00518672-1 | MXN | 3/10/2003 | 381 | 21 | 6 | 2 | 4/01/04-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00490743-2 | MXN | 9/10/2002 | 560 | 200 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00469056-6 | MXN | 4/20/2002 | 705 | 345 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00430969-6 | MXN | 8/13/2000 | 853 | 595 | 15 | 20 | 9/01/01-4/01/04 | 24 | FORT WORTH | TX |
| 00516477-7 | MXN | 2/22/2003 | 397 | 37 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00513681-7 | MXN | 2/6/2003 | 413 | 53 | 6 | 2 | 3/01/04-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00515222-8 | MXN | 2/14/2003 | 405 | 45 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00491996-5 | MXN | 9/20/2002 | 552 | 192 | 9 | 8 | 10/01/03-5/01/04 | 93 | ORANGE | CA |
| 00419916-2 | MXN | 5/22/2001 | 1038 | 678 | 17 | 24 | 6/01/02-5/01/04 | 92 | INLAND | CA |
| 00503500-1 | MXN | 12/11/2002 | 470 | 110 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00519476-6 | MXN | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 18 | BREVARD | FL |
| 00478149-8 | MXN | 1/17/2003 | 433 | 73 | 7 | 4 | 2/01/04-5/01/04 | 96 | SAN GABRIEL | CA |
| 00509930-4 | MXN | 1/14/2003 | 436 | 76 | 7 | 4 | 2/01/04-5/01/04 | 31 | CHCAGO NW | IL |
| 00515724-3 | MXN | 2/19/2003 | 400 | 40 | 6 | 2 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00519636-5 | MXN | 3/14/2003 | 377 | 17 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00485853-6 | MXN | 8/9/2002 | 594 | 234 | 9 | 8 | 9/01/03-4/01/04 | 93 | ORANGE | CA |
| 00464191-6 | MXN | 3/22/2002 | 734 | 374 | 12 | 14 | 4/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00451749-6 | MXN | 1/2/2002 | 813 | 453 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00504971-3 | | MXN | 12/13/2002 | 468 | 108 | 7 | 4 | 1/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00499353-1 | | MXN | 11/7/2002 | 504 | 144 | 8 | 6 | 12/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00473015-6 | | MXN | 5/16/2002 | 679 | 319 | 11 | 12 | 6/01/03-5/01/04 | 21 | DALLAS | TX |
| 00484560-8 | | MXN | 8/1/2002 | 602 | 242 | 10 | 10 | 9/01/03-6/01/04 | 39 | MILWAUKEE | WI |
| 00498489-4 | | MXN | 11/4/2002 | 507 | 147 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00465822-5 | | MXN | 3/29/2002 | 727 | 367 | 12 | 14 | 4/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00513913-4 | | MXN | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 51 | CINCINNATI | OH |
| 00414327-7 | | MXN | 4/13/2001 | 1077 | 717 | 17 | 24 | 5/01/02-4/01/04 | 92 | INLAND | CA |
| 00506749-1 | | MXN | 12/26/2002 | 455 | 95 | 7 | 4 | 1/01/04-4/01/04 | 96 | SAN GABRIEL | CA |
| 00513910-0 | | MXN | 2/8/2003 | 411 | 51 | 6 | 2 | 3/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00486966-5 | | MXN | 8/24/2002 | 579 | 219 | 9 | 8 | 9/01/03-4/01/04 | 14 | BROWARD | FL |
| 00498727-7 | | MXN | 11/4/2002 | 507 | 147 | 8 | 6 | 12/01/03-5/01/04 | 11 | DADE | FL |
| 00512807-9 | | MXN | 1/31/2003 | 419 | 59 | 7 | 4 | 2/01/04-5/01/04 | 24 | FORT WORTH | TX |
| 00504101-7 | | MXN | 12/9/2002 | 472 | 112 | 7 | 4 | 1/01/04-4/01/04 | 29 | SAN ANTONIO | TX |
| 00372643-7 | | MXN | 6/26/2000 | 1368 | 1008 | 22 | 34 | 7/01/01-4/01/04 | 95 | SAN DIEGO | CA |
| 00502997-0 | | MXN | 12/4/2002 | 477 | 117 | 7 | 4 | 1/01/04-4/01/04 | 31 | CHICAGO NW | IL |
| 00500423-9 | | MXN | 11/27/2002 | 484 | 124 | 8 | 6 | 12/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00470355-9 | | MXN | 4/27/2002 | 698 | 338 | 11 | 12 | 5/01/03-6/01/04 | 11 | DADE | FL |
| 00483689-6 | | MXN | 7/27/2002 | 607 | 247 | 10 | 10 | 8/01/03-5/01/04 | 11 | DADE | FL |
| 00510980-6 | | MXN | 1/21/2003 | 429 | 69 | 7 | 4 | 2/01/04-5/01/04 | 29 | SAN ANTONIO | TX |
| 00442781-1 | | MXN | 10/26/2001 | 881 | 521 | 14 | 18 | 11/01/02-4/01/04 | 95 | SAN DIEGO | CA |
| 00513770-8 | | MXN | 2/6/2003 | 413 | 53 | 6 | 2 | 3/01/04-4/01/04 | 27 | HOUSTON | TX |
| 00514335-9 | | MXN | 2/11/2003 | 408 | 48 | 6 | 2 | 3/01/04-4/01/04 | 11 | DADE | FL |
| 00499604-7 | | MXN | 11/10/2002 | 501 | 141 | 8 | 6 | 12/01/03-5/01/04 | 95 | SAN DIEGO | CA |
| 00520966-3 | | MXD | 3/22/2003 | 369 | 9 | 6 | 2 | 4/01/04-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00471213-9 | | MXN | 5/6/2002 | 689 | 329 | 11 | 12 | 6/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00458058-5 | | MXN | 2/8/2002 | 776 | 416 | 12 | 14 | 3/01/03-4/01/04 | 51 | CINCINNATI | OH |
| 00461097-8 | | MXN | 2/27/2002 | 757 | 397 | 13 | 16 | 3/01/03-6/01/04 | 51 | CINCINNATI | OH |
| 00465710-2 | | MXN | 3/27/2002 | 729 | 369 | 12 | 14 | 4/01/03-5/01/04 | 31 | CHICAGO NW | IL |
| 00507527-0 | | MXN | 12/31/2002 | 450 | 90 | 7 | 4 | 1/01/04-4/01/04 | 95 | SAN DIEGO | CA |
| 00495675-1 | | MXN | 10/15/2002 | 527 | 167 | 8 | 6 | 11/01/03-4/01/04 | 92 | INLAND | CA |
| 00471400-2 | | MXN | 5/6/2002 | 689 | 329 | 11 | 12 | 6/01/03-5/01/04 | 11 | DADE | FL |
| 00463456-4 | | MXD | 3/15/2002 | 741 | 381 | 12 | 14 | 4/01/03-5/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00400530-2 | | MXN | 1/13/2001 | 1167 | 807 | 19 | 28 | 2/01/02-5/01/04 | 51 | CINCINNATI | OH |
| 00409911-5 | | MXN | 3/21/2001 | 1100 | 740 | 18 | 26 | 4/01/02-5/01/04 | 14 | BROWARD | FL |
| 00448085-1 | | MXN | 12/7/2001 | 839 | 479 | 13 | 16 | 1/01/03-4/01/04 | 11 | DADE | FL |
| 00506104-9 | | MXN | 12/24/2002 | 457 | 97 | 7 | 4 | 1/01/04-4/01/04 | 92 | INLAND | CA |
| 00466305-0 | | MXN | 3/31/2002 | 725 | 365 | 12 | 14 | 4/01/03-5/01/04 | 51 | CINCINNATI | OH |
| 00450525-1 | | MXN | 12/21/2001 | 825 | 465 | 13 | 18 | 1/01/03-4/01/04 | 17 | CENTRAL FLORIDA | FL |
| 00509065-9 | | MXN | 1/10/2003 | 440 | 80 | 7 | 4 | 2/01/04-5/01/04 | 51 | CINCINNATI | OH |
| 00445337-9 | | MXN | 11/15/2001 | 861 | 501 | 14 | 18 | 12/01/02-5/01/04 | 58 | CHICAGO CENTRAL | IL |
| 00514105-6 | | MXN | 2/7/2003 | 412 | 52 | 6 | 2 | 3/01/04-4/01/04 | 24 | FORT WORTH | TX |
| 00504507-5 | | MXN | 3/27/2003 | 389 | 4 | 6 | 2 | 4/01/04-5/01/04 | 39 | MILWAUKEE | WI |
| 00505074-5 | | MXN | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 97 | SAN FERNANDO | CA |
| 00517570-8 | | MXN | 3/6/2003 | 385 | 25 | 6 | 2 | 4/01/04-5/01/04 | 94 | COASTAL | CA |
| 00445986-3 | | MXN | 11/20/2001 | 856 | 496 | 14 | 18 | 12/01/02-5/01/04 | 96 | SAN GABRIEL | CA |
| 00478476-5 | | MXN | 6/21/2002 | 643 | 283 | 10 | 10 | 7/01/03-4/01/04 | 38 | CHICAGO CENTRAL | IL |
| 00454200-7 | | MXN | 1/16/2002 | 799 | 439 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00490040-3 | | MXN | 9/18/2002 | 554 | 194 | 9 | 8 | 10/01/03-5/01/04 | 11 | DADE | FL |
| 00504837-6 | | MXN | 12/17/2002 | 464 | 104 | 7 | 4 | 1/01/04-4/01/04 | 37 | CHICAGO SOUTH | IL |
| 00521350-9 | | MXN | 3/24/2003 | 367 | 7 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00452400-5 | | MXN | 1/4/2002 | 811 | 451 | 13 | 16 | 2/01/03-5/01/04 | 11 | DADE | FL |
| 00502058-1 | | MXN | 11/25/2002 | 486 | 126 | 8 | 6 | 12/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00468623-4 | | MXN | 4/16/2002 | 709 | 349 | 11 | 12 | 5/01/03-4/01/04 | 11 | DADE | FL |
| 00500730-7 | | MXN | 11/16/2002 | 495 | 135 | 8 | 6 | 12/01/03-5/01/04 | 37 | CHICAGO SOUTH | IL |
| 00421485-4 | | MXN | 6/2/2001 | 1027 | 667 | 17 | 24 | 7/01/02-6/01/04 | 51 | CINCINNATI | OH |
| 00416931-4 | | MXN | 5/4/2001 | 1056 | 696 | 17 | 24 | 6/01/02-5/01/04 | 24 | FORT WORTH | TX |
| 00424040-4 | | MXN | 6/25/2001 | 1004 | 644 | 16 | 22 | 7/01/02-4/01/04 | 51 | CINCINNATI | OH |
| 00512275-9 | | MXN | 1/30/2003 | 420 | 60 | 6 | 2 | 2/01/04-3/01/04 | 11 | DADE | FL |
| 00435521-0 | | MXN | 9/7/2001 | 930 | 570 | 15 | 20 | 10/01/02-5/01/04 | 14 | BROWARD | FL |
| 00517575-7 | | MXN | 3/2/2003 | 389 | 29 | 6 | 2 | 4/01/04-5/01/04 | 27 | HOUSTON | TX |
| 00517140-0 | | MXN | 3/2/2003 | 389 | 29 | 6 | 2 | 4/01/04-5/01/04 | 95 | SAN DIEGO | CA |
| 00470405-2 | | MXN | 4/28/2002 | 697 | 337 | 11 | 12 | 5/01/03-4/01/04 | 21 | DALLAS | TX |