# REDACTED

# EXHIBIT

# "B"

| ID | Year | DCN | Adjust Date | From Date | Thru Date | Revenue Code | Billed Charges | Covered Charges | Billed Units | Covered Units |
|---|---|---|---|---|---|---|---|---|---|---|
| 16484 | 2002 | 20209401055805 | 3/28/2002 | 3/28/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | | | | 4 |
| 16485 | 2002 | 20209401055805 | 3/28/2002 | 3/28/2002 | 3/31/2002 | 0001 - Total Charges | $463.24 | $463.24 | 4 | 4 |
| 16486 | 2002 | 20212300820205 | 3/28/2002 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 16487 | 2002 | 20212300820205 | 3/28/2002 | 4/1/2002 | 4/30/2002 | 0657 - Hospice/Physician Services | $221.07 | $221.07 | 1 | 1 |
| 16488 | 2002 | 20212300820205 | 3/28/2002 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,695.37 | $3,695.37 | 31 | 31 |
| 16489 | 2002 | 20215600644205 | 3/28/2002 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 16490 | 2002 | 20215600644205 | 3/28/2002 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 16491 | 2002 | 20218600741605 | 3/28/2002 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 16492 | 2002 | 20218600741605 | 3/28/2002 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 16493 | 2002 | 20221701112105 | 3/28/2002 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 16494 | 2002 | 20221701112105 | 3/28/2002 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 16495 | 2002 | 20224801449005 | 3/28/2002 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 16496 | 2002 | 20224801449005 | 3/28/2002 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 16497 | 2002 | 20227600757805 | 3/28/2002 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 16498 | 2002 | 20227600757805 | 3/28/2002 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 16499 | 2002 | 20231001005505 | 3/28/2002 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16500 | 2002 | 20231001005505 | 3/28/2002 | 10/1/2002 | 10/31/2002 | 0657 - Hospice/Physician Services | $78.14 | $78.14 | 1 | 1 |
| 16501 | 2002 | 20231001005505 | 3/28/2002 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,759.70 | $3,759.70 | 32 | 32 |
| 16502 | 2002 | 20233901081305 | 3/28/2002 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 16503 | 2002 | 20233901081305 | 3/28/2002 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 16504 | 2002 | 20300600999505 | 3/28/2002 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16505 | 2002 | 20300600999505 | 3/28/2002 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 16506 | 2003 | 20303701054605 | 3/28/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16507 | 2003 | 20303701054605 | 3/28/2002 | 1/1/2003 | 1/31/2003 | 0657 - Hospice/Physician Services | $78.14 | $78.14 | 1 | 1 |
| 16508 | 2003 | 20303701054605 | 3/28/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,759.70 | $3,759.70 | 32 | 32 |
| 16509 | 2003 | 20306500880605 | 3/28/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 16510 | 2003 | 20306500880605 | 3/28/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 16511 | 2003 | 20310100667205 | 3/28/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16512 | 2003 | 20310100667205 | 3/28/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 16513 | 2003 | 20312500952805 | 3/28/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 16514 | 2003 | 20312500952805 | 3/28/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 16515 | 2003 | 20316200482305 | 3/28/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16516 | 2003 | 20316200482305 | 3/28/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 16517 | 2003 | 20318801029505 | 3/28/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 16518 | 2003 | 20318801029505 | 3/28/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 16519 | 2003 | 20321800873105 | 3/28/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16520 | 2003 | 20321800873105 | 3/28/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 16521 | 2003 | 20324700899405 | 3/28/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 16522 | 2003 | 20324700899405 | 3/28/2002 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $55.10 | $55.10 | 1 | 1 |
| 16523 | 2003 | 20324700899405 | 3/28/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,736.66 | $3,736.66 | 32 | 32 |
| 16524 | 2003 | 20327903300305 | 3/28/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 16525 | 2003 | 20327903300305 | 3/28/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 16526 | 2003 | 20330800714805 | 3/28/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 16527 | 2003 | 20330800714805 | 3/28/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16528 | 2003 | 20333800731805 | 3/28/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 16529 | 2003 | 20333800731805 | 3/28/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 16530 | 2003 | 20040500636505 | 3/28/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 16531 | 2003 | 20040500636505 | 3/28/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16532 | 2004 | 20403502250305 | 3/28/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 2004 | 20403502256305 | 3/28/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16534 | 2004 | 20406501699005 | 3/28/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 16535 | 2004 | 20406501699005 | 3/28/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 16536 | 2004 | 20409700922505 | 3/28/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 16537 | 2004 | 20409700922505 | 3/28/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16538 | 2004 | 20412500802405 | 3/28/2002 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 16539 | 2004 | 20412500802405 | 3/28/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 16540 | 2004 | 20415500898305 | 3/28/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 16541 | 2004 | 20415500898305 | 3/28/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16542 | 2004 | 20419703105505 | 3/28/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 16543 | 2004 | 20419703105505 | 3/28/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 16544 | 2004 | 20421904824405 | 3/28/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 16545 | 2004 | 20421904824405 | 3/28/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16546 | 2004 | 20425100496805 | 3/28/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 16547 | 2004 | 20425100496805 | 3/28/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 16548 | 2004 | 20428101790005 | 3/28/2002 | 9/1/2004 | 9/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 16549 | 2004 | 20428101790005 | 3/28/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 32335 | 2003 | 20311400410305 | 3/31/2003 | 3/31/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $118.76 | $118.76 | 1 | 1 |
| 32336 | 2003 | 20311400410305 | 3/31/2003 | 3/31/2003 | 3/31/2003 | 0001 - Total Charges | $118.76 | $118.76 | 1 | 1 |
| 32337 | 2003 | 20312500946405 | 3/31/2003 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 32338 | 2003 | 20312500946405 | 3/31/2003 | 4/1/2003 | 4/30/2003 | 0657 - Hospice/Physician Services | $182.41 | $182.41 | 1 | 1 |
| 32339 | 2003 | 20312500946405 | 3/31/2003 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,745.21 | $3,745.21 | 31 | 31 |
| 32340 | 2003 | 20315700957605 | 3/31/2003 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 32341 | 2003 | 20315700957605 | 3/31/2003 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 32342 | 2003 | 20318801022805 | 3/31/2003 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 32343 | 2003 | 20318801022805 | 3/31/2003 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 32344 | 2003 | 20321800866005 | 3/31/2003 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 32345 | 2003 | 20321800866005 | 3/31/2003 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 32346 | 2003 | 20324700891905 | 3/31/2003 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 32347 | 2003 | 20324700891905 | 3/31/2003 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 32348 | 2003 | 20327903293005 | 3/31/2003 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 32349 | 2003 | 20327903293005 | 3/31/2003 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 32350 | 2003 | 20330800707405 | 3/31/2003 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32351 | 2003 | 20330800707405 | 3/31/2003 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 32352 | 2003 | 20333800724505 | 3/31/2003 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 32353 | 2003 | 20333800724505 | 3/31/2003 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 32354 | 2003 | 20400500629805 | 3/31/2003 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32355 | 2003 | 20400500629805 | 3/31/2003 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 32356 | 2004 | 20403502256305 | 3/31/2003 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32357 | 2004 | 20403502256305 | 3/31/2003 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 32358 | 2004 | 20406501708905 | 3/31/2003 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 32359 | 2004 | 20406501708905 | 3/31/2003 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 32360 | 2004 | 20409700915905 | 3/31/2003 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32361 | 2004 | 20409700915905 | 3/31/2003 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 32362 | 2004 | 20412500824305 | 3/31/2003 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 32363 | 2004 | 20412500824305 | 3/31/2003 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 32364 | 2004 | 20415500910505 | 3/31/2003 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32365 | 2004 | 20415500910505 | 3/31/2003 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 32366 | 2004 | 20419703096505 | 3/31/2003 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32367 | 2004 | 20419703096505 | 3/31/2003 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32368 | 2004 | 20421904814605 | 3/31/2003 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32369 | 2004 | 20421904814605 | 3/31/2003 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 32370 | 2004 | 20425100486805 | 3/31/2003 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 32371 | 2004 | 20425100486805 | 3/31/2003 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 32372 | 2004 | 20428101779505 | 3/31/2003 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 32373 | 2004 | 20428101779505 | 3/31/2003 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 41451 | 2001 | 20133300767605 | 10/31/2001 | 10/31/2001 | 10/31/2001 | 0651 - Hospice/Routine Home Care | $115.81 | $115.81 | 1 | 1 |
| 41452 | 2001 | 20133300767605 | 10/31/2001 | 10/31/2001 | 10/31/2001 | 0001 - Total Charges | $115.81 | $115.81 | 1 | 1 |
| 41453 | 2001 | 20134600583205 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 41454 | 2001 | 20134600583205 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0657 - Hospice/Physician Services | $95.85 | $95.85 | 1 | 1 |
| 41455 | 2001 | 20134600583205 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0001 - Total Charges | $3,570.15 | $3,570.15 | 31 | 31 |
| 41456 | 2001 | 20200400760305 | 10/31/2001 | 12/1/2001 | 12/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41457 | 2001 | 20200400760305 | 10/31/2001 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41458 | 2002 | 20203600912705 | 10/31/2001 | 1/1/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41459 | 2002 | 20203600912705 | 10/31/2001 | 1/1/2002 | 1/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41460 | 2002 | 20207408465704 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $3,242.68 | $3,242.68 | 28 | 28 |
| 41461 | 2002 | 20207408465704 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 41462 | 2002 | 20207408465704 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,419.14 | $3,419.14 | 0 | 0 |
| 41463 | 2002 | 20209401061305 | 10/31/2001 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41464 | 2002 | 20209401061305 | 10/31/2001 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41465 | 2002 | 20212300787705 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 41466 | 2002 | 20212300787705 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 41467 | 2002 | 20215600611905 | 10/31/2001 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41468 | 2002 | 20215600611905 | 10/31/2001 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41469 | 2002 | 20219708073304 | 10/31/2001 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 41470 | 2002 | 20219708073304 | 10/31/2001 | 6/1/2002 | 6/30/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 41471 | 2002 | 20219708073304 | 10/31/2001 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,613.24 | $3,613.24 | 0 | 0 |
| 41472 | 2002 | 20221701076905 | 10/31/2001 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41473 | 2002 | 20221701076905 | 10/31/2001 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41474 | 2002 | 20224801410205 | 10/31/2001 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 41475 | 2002 | 20224801410205 | 10/31/2001 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 41476 | 2002 | 20227600720405 | 10/31/2001 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 41477 | 2002 | 20227600720405 | 10/31/2001 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 41478 | 2002 | 20231000966905 | 10/31/2001 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41479 | 2002 | 20231000966905 | 10/31/2001 | 10/1/2002 | 10/31/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 41480 | 2002 | 20231000966905 | 10/31/2001 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,858.02 | $3,858.02 | 32 | 32 |
| 41481 | 2002 | 20233901042905 | 10/31/2001 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 41482 | 2002 | 20233901042905 | 10/31/2001 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 41483 | 2002 | 20300600961605 | 10/31/2001 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41484 | 2002 | 20300600961605 | 10/31/2001 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 41485 | 2003 | 20303701015205 | 10/31/2001 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41486 | 2003 | 20303701015205 | 10/31/2001 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 41487 | 2003 | 20306500839505 | 10/31/2001 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 41488 | 2003 | 20306500839505 | 10/31/2001 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 41489 | 2003 | 20309300896005 | 10/31/2001 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41490 | 2003 | 20309300896005 | 10/31/2001 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 41491 | 2003 | 20312500914805 | 10/31/2001 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 41492 | 2003 | 20312500914805 | 10/31/2001 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 41493 | 2003 | 20315700926305 | 10/31/2001 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41494 | 2003 | 20315700926305 | 10/31/2001 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41495 | 2003 | 20318800990105 | 10/31/2001 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 41496 | 2003 | 20318800990105 | 10/31/2001 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 41497 | 2003 | 20321800831705 | 10/31/2001 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41498 | 2003 | 20321800831705 | 10/31/2001 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 41499 | 2003 | 20324700855905 | 10/31/2001 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 41500 | 2003 | 20324700855905 | 10/31/2001 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 41501 | 2003 | 20327903256405 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 41502 | 2003 | 20327903256405 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 41503 | 2003 | 20330800668305 | 10/31/2001 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41504 | 2003 | 20330800668305 | 10/31/2001 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 41505 | 2003 | 20333800684605 | 10/31/2001 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 41506 | 2003 | 20333800684605 | 10/31/2001 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 41507 | 2003 | 20400500591105 | 10/31/2001 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41508 | 2003 | 20400500591105 | 10/31/2001 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 41509 | 2004 | 20403502254705 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41510 | 2004 | 20403502254705 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0657 - Hospice/Physician Services | $180.57 | $180.57 | 1 | 1 |
| 41511 | 2004 | 20403502254705 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,942.11 | $3,942.11 | 32 | 32 |
| 41512 | 2004 | 20406401615405 | 10/31/2001 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 41513 | 2004 | 20406401615405 | 10/31/2001 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 41514 | 2004 | 20409700898505 | 10/31/2001 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41515 | 2004 | 20409700898505 | 10/31/2001 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 41516 | 2004 | 20412500847905 | 10/31/2001 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 41517 | 2004 | 20412500847905 | 10/31/2001 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 41518 | 2004 | 20415500903005 | 10/31/2001 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41519 | 2004 | 20415500903005 | 10/31/2001 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 41520 | 2004 | 20419703052205 | 10/31/2001 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 41521 | 2004 | 20419703052205 | 10/31/2001 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 41522 | 2004 | 20421904765005 | 10/31/2001 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41523 | 2004 | 20421904765005 | 10/31/2001 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 41524 | 2004 | 20425301553005 | 10/31/2001 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 41525 | 2004 | 20425301553005 | 10/31/2001 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 41526 | 2004 | 20428101732905 | 10/31/2001 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 41527 | 2004 | 20428101732905 | 10/31/2001 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 46711 | 2003 | 20306500831805 | 2/3/2003 | 2/3/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,087.76 | $3,087.76 | 26 | 26 |
| 46712 | 2003 | 20306500831805 | 2/3/2003 | 2/3/2003 | 2/28/2003 | 0657 - Hospice/Physician Services | $221.07 | $221.07 | 1 | 1 |
| 46713 | 2003 | 20306500831805 | 2/3/2003 | 2/3/2003 | 2/28/2003 | 0001 - Total Charges | $3,308.83 | $3,308.83 | 27 | 27 |
| 46714 | 2003 | 20309300939905 | 2/3/2003 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 46715 | 2003 | 20309300939905 | 2/3/2003 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 46716 | 2003 | 20312500959105 | 2/3/2003 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 46717 | 2003 | 20312500959105 | 2/3/2003 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 46718 | 2003 | 20315700971105 | 2/3/2003 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 46719 | 2003 | 20315700971105 | 2/3/2003 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 46720 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $1,900.16 | $1,900.16 | 16 | 16 |
| 46721 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0652 - Hospice/Continuous Home Care | $8,548.48 | $8,548.48 | 296 | 296 |
| 46722 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $526.90 | $526.90 | 1 | 1 |
| 46723 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0657 - Hospice/Physician Services | $78.63 | $78.63 | 1 | 1 |
| 46724 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 46725 | 2003 | 20319810415904 | 2/3/2003 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $11,231.94 | $11,231.94 | 0 | 0 |
| 46726 | 2003 | 20323816151704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $2,850.24 | $2,850.24 | 24 | 24 |
| 46727 | 2003 | 20323816151704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0652 - Hospice/Continuous Home Care | $3,754.40 | $3,754.40 | 130 | 130 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46728 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $581.17 | $581.17 | 1 | 1 |
| 46729 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $161.18 | $161.18 | 1 | 1 |
| 46730 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $34.66 | $34.66 | 1 | 1 |
| 46731 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $147.50 | $147.50 | 1 | 1 |
| 46732 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 46733 | 2003 | 2032381615 1704 | 2/3/2003 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $7,652.65 | $7,652.65 | 0 | 0 |
| 46734 | 2003 | 2032470090 7105 | 2/3/2003 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 46735 | 2003 | 2032470090 7105 | 2/3/2003 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 46736 | 2003 | 2032790330 7905 | 2/3/2003 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 46737 | 2003 | 2032790330 7905 | 2/3/2003 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 46738 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $2,305.46 | $2,305.46 | 19 | 19 |
| 46739 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0652 - Hospice/Continuous Home Care | $1,003.34 | $1,003.34 | 34 | 34 |
| 46740 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $5,388.00 | $5,388.00 | 10 | 10 |
| 46741 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0657 - Hospice/Physician Services | $116.37 | $116.37 | 1 | 1 |
| 46742 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0657 - Hospice/Physician Services | $103.98 | $103.98 | 3 | 3 |
| 46743 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0657 - Hospice/Physician Services | $285.35 | $285.35 | 5 | 5 |
| 46744 | 2003 | 2033170030 6405 | 2/3/2003 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $9,202.50 | $9,202.50 | 72 | 72 |
| 46745 | 2003 | 2040130929 4204 | 2/3/2003 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $1,092.06 | $1,092.06 | 9 | 9 |
| 46746 | 2003 | 2040130929 4204 | 2/3/2003 | 11/1/2003 | 11/30/2003 | 0652 - Hospice/Continuous Home Care | $14,046.76 | $14,046.76 | 476 | 476 |
| 46747 | 2003 | 2040130929 4204 | 2/3/2003 | 11/1/2003 | 11/30/2003 | 0657 - Hospice/Physician Services | $270.40 | $270.40 | 4 | 4 |
| 46748 | 2003 | 2040130929 4204 | 2/3/2003 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $15,409.22 | $15,409.22 | 0 | 0 |
| 46749 | 2003 | 2040050064 4505 | 2/3/2003 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 46750 | 2003 | 2040050064 4505 | 2/3/2003 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 46751 | 2004 | 2040350226 0905 | 2/3/2003 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 46752 | 2004 | 2040350226 0905 | 2/3/2003 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 46753 | 2004 | 2040650172 7105 | 2/3/2003 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 46754 | 2004 | 2040650172 7105 | 2/3/2003 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 46755 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 46756 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,077.60 | $1,077.60 | 2 | 2 |
| 46757 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | $119.12 | $119.12 | 1 | 1 |
| 46758 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | $74.20 | $74.20 | 1 | 1 |
| 46759 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | $59.16 | $59.16 | 1 | 1 |
| 46760 | 2004 | 2040970092 3805 | 2/3/2003 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $4,848.94 | $4,848.94 | 34 | 34 |
| 46761 | 2004 | 2041250079 6005 | 2/3/2003 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 46762 | 2004 | 2041250079 6005 | 2/3/2003 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 46763 | 2004 | 2041550086 3705 | 2/3/2003 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 46764 | 2004 | 2041550086 3705 | 2/3/2003 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 46765 | 2004 | 2041970311 5605 | 2/3/2003 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 46766 | 2004 | 2041970311 5605 | 2/3/2003 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 46767 | 2004 | 2042190483 4905 | 2/3/2003 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,397.52 | $3,397.52 | 28 | 28 |
| 46768 | 2004 | 2042190483 4905 | 2/3/2003 | 7/1/2004 | 7/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,616.40 | $1,616.40 | 3 | 3 |
| 46769 | 2004 | 2042190483 4905 | 2/3/2003 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $119.12 | $119.12 | 1 | 1 |
| 46770 | 2004 | 2042190483 4905 | 2/3/2003 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $35.08 | $35.08 | 1 | 1 |
| 46771 | 2004 | 2042190483 4905 | 2/3/2003 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $5,168.12 | $5,168.12 | 0 | 0 |
| 46772 | 2004 | 2042510050 5405 | 2/3/2003 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $2,548.14 | $2,548.14 | 21 | 21 |
| 46773 | 2004 | 2042510050 5405 | 2/3/2003 | 8/1/2004 | 8/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $5,388.00 | $5,388.00 | 10 | 10 |
| 46774 | 2004 | 2042510050 5405 | 2/3/2003 | 8/1/2004 | 8/31/2004 | 0657 - Hospice/Physician Services | $280.64 | $280.64 | 8 | 8 |
| 46775 | 2004 | 2042510050 5405 | 2/3/2003 | 8/1/2004 | 8/31/2004 | 0657 - Hospice/Physician Services | $174.87 | $174.87 | 3 | 3 |
| 46776 | 2004 | 2042510050 5405 | 2/3/2003 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $8,391.65 | $8,391.65 | 0 | 0 |
| 46777 | 2004 | 2042810180 0305 | 2/3/2003 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46778 | 2004 | 20428101806305 | 12/02/2003 | | 4/30/2003 | 0001 - Total Charges | $73.64 | $73.64 | | 0 |
| 76677 | 2001 | 20133300768805 | 10/31/2001 | 10/31/2001 | 10/31/2001 | 0651 - Hospice/Routine Home Care | $115.81 | $115.81 | 1 | 1 |
| 76678 | 2001 | 20133300768805 | 10/31/2001 | 10/31/2001 | 10/31/2001 | 0001 - Total Charges | $115.81 | $115.81 | 1 | 1 |
| 76679 | 2001 | 20134100763605 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 76680 | 2001 | 20134100763605 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0657 - Hospice/Physician Services | | | | |
| 76681 | 2001 | 20134100763605 | 10/31/2001 | 11/1/2001 | 11/30/2001 | 0001 - Total Charges | $143.12 | $143.12 | 1 | 1 |
| 76682 | 2001 | 20200400774905 | 10/31/2001 | 12/1/2001 | 12/31/2001 | 0651 - Hospice/Routine Home Care | $3,617.42 | $3,617.42 | 31 | 31 |
| 76683 | 2001 | 20200400774905 | 10/31/2001 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76684 | 2002 | 20203600925305 | 10/31/2001 | 1/1/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 76685 | 2002 | 20203600925305 | 10/31/2001 | 1/1/2002 | 1/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76686 | 2002 | 20206400711805 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $3,242.68 | $3,242.68 | 28 | 28 |
| 76687 | 2002 | 20206400711805 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 76688 | 2002 | 20206400711805 | 10/31/2001 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,419.14 | $3,419.14 | 29 | 29 |
| 76689 | 2002 | 20209401076705 | 10/31/2001 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 76690 | 2002 | 20209401076705 | 10/31/2001 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76691 | 2002 | 20217714151004 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 76692 | 2002 | 20217714151004 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0657 - Hospice/Physician Services | $40.26 | $40.26 | 1 | 1 |
| 76693 | 2002 | 20217714151004 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0657 - Hospice/Physician Services | $93.55 | $93.55 | 1 | 1 |
| 76694 | 2002 | 20217714151004 | 10/31/2001 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,608.11 | $3,608.11 | 0 | 0 |
| 76695 | 2002 | 20215600627905 | 10/31/2001 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 76696 | 2002 | 20215600627905 | 10/31/2001 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76697 | 2002 | 20218600723605 | 10/31/2001 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 76698 | 2002 | 20218600723605 | 10/31/2001 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 76699 | 2002 | 20221701094105 | 10/31/2001 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 76700 | 2002 | 20221701094105 | 10/31/2001 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76701 | 2002 | 20224801429405 | 10/31/2001 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 76702 | 2002 | 20224801429405 | 10/31/2001 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 76703 | 2002 | 20227600738705 | 10/31/2001 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 76704 | 2002 | 20227600738705 | 10/31/2001 | 9/1/2002 | 9/30/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 76705 | 2002 | 20227600738705 | 10/31/2001 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,650.76 | $3,650.76 | 31 | 31 |
| 76706 | 2002 | 20231000986305 | 10/31/2001 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76707 | 2002 | 20231000986305 | 10/31/2001 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76708 | 2002 | 20233901062605 | 10/31/2001 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 76709 | 2002 | 20233901062605 | 10/31/2001 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 76710 | 2002 | 20300600981405 | 10/31/2001 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76711 | 2002 | 20300600981405 | 10/31/2001 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76712 | 2003 | 20303701035805 | 10/31/2001 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76713 | 2003 | 20303701035805 | 10/31/2001 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76714 | 2003 | 20306500860805 | 10/31/2001 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 76715 | 2003 | 20306500860805 | 10/31/2001 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 76716 | 2003 | 20309300915405 | 10/31/2001 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76717 | 2003 | 20309300915405 | 10/31/2001 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76718 | 2003 | 20312500934505 | 10/31/2001 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 76719 | 2003 | 20312500934505 | 10/31/2001 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 76720 | 2003 | 20315700945705 | 10/31/2001 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76721 | 2003 | 20315700945705 | 10/31/2001 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76722 | 2003 | 20318801009705 | 10/31/2001 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 76723 | 2003 | 20318801009705 | 10/31/2001 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 76724 | 2003 | 20321800852405 | 10/31/2001 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 76725 | 2003 | 20321800852405 | 10/31/2001 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76726 | 2003 | 20324700872405 | 10/31/2001 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | | | | 31 |
| 76727 | 2003 | 20324700872405 | 10/31/2001 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 76728 | 2003 | 20328900483605 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $1,425.12 | $1,425.12 | 12 | 12 |
| 76729 | 2003 | 20328900483605 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0652 - Hospice/Continuous Home Care | $12,042.96 | $12,042.96 | 417 | 417 |
| 76730 | 2003 | 20328900483605 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0657 - Hospice/Physician Services | $222.71 | $222.71 | 1 | 1 |
| 76731 | 2003 | 20328900483605 | 10/31/2001 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $13,690.79 | $13,690.79 | 430 | 430 |
| 76732 | 2003 | 20330800690705 | 10/31/2001 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $2,912.16 | $2,912.16 | 24 | 24 |
| 76733 | 2003 | 20330800690705 | 10/31/2001 | 10/1/2003 | 10/31/2003 | 0652 - Hospice/Continuous Home Care | $4,515.03 | $4,515.03 | 153 | 153 |
| 76734 | 2003 | 20330800690705 | 10/31/2001 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $7,427.19 | $7,427.19 | 177 | 177 |
| 76735 | 2003 | 20333800707205 | 10/31/2001 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 76736 | 2003 | 20333800707205 | 10/31/2001 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 76737 | 2003 | 20400500613005 | 10/31/2001 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 76738 | 2003 | 20400500613005 | 10/31/2001 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 76739 | 2004 | 20403502280605 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 76740 | 2004 | 20403502280605 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0657 - Hospice/Physician Services | $180.57 | $180.57 | 1 | 1 |
| 76741 | 2004 | 20403502280605 | 10/31/2001 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,942.11 | $3,942.11 | 32 | 32 |
| 76742 | 2004 | 20406501690705 | 10/31/2001 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 76743 | 2004 | 20406501690705 | 10/31/2001 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 76744 | 2004 | 20410600514205 | 10/31/2001 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $2,912.16 | $2,912.16 | 24 | 24 |
| 76745 | 2004 | 20410600514205 | 10/31/2001 | 3/1/2004 | 3/31/2004 | 0652 - Hospice/Continuous Home Care | $4,603.56 | $4,603.56 | 156 | 156 |
| 76746 | 2004 | 20410600514205 | 10/31/2001 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $7,515.72 | $7,515.72 | 180 | 180 |
| 76747 | 2004 | 20412500856305 | 10/31/2001 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $2,790.82 | $2,790.82 | 23 | 23 |
| 76748 | 2004 | 20412500856305 | 10/31/2001 | 4/1/2004 | 4/30/2004 | 0652 - Hospice/Continuous Home Care | $4,219.93 | $4,219.93 | 143 | 143 |
| 76749 | 2004 | 20412500856305 | 10/31/2001 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $7,010.75 | $7,010.75 | 166 | 166 |
| 76750 | 2004 | 20419811404904 | 4/18/2004 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 76751 | 2004 | 20419811404904 | 4/18/2004 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 76752 | 2004 | 20420803081405 | 10/31/2001 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 0 | 0 |
| 76753 | 2004 | 20420803081405 | 10/31/2001 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 76754 | 2004 | 20421904793005 | 10/31/2001 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 76755 | 2004 | 20421904793005 | 10/31/2001 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 76756 | 2004 | 20425100509905 | 10/31/2001 | 8/1/2004 | 8/6/2004 | 0651 - Hospice/Routine Home Care | $485.36 | $485.36 | 4 | 4 |
| 76757 | 2004 | 20425100509905 | 10/31/2001 | 8/1/2004 | 8/6/2004 | 0652 - Hospice/Continuous Home Care | $1,003.34 | $1,003.34 | 34 | 34 |
| 76758 | 2004 | 20425100509905 | 10/31/2001 | 8/1/2004 | 8/6/2004 | 0001 - Total Charges | $1,488.70 | $1,488.70 | 0 | 0 |
| 94423 | 2003 | 20305009023304 | 1/21/2003 | 1/21/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $356.28 | $356.28 | 3 | 3 |
| 94424 | 2003 | 20305009023304 | 1/21/2003 | 1/21/2003 | 1/31/2003 | 0652 - Hospice/Continuous Home Care | $5,458.32 | $5,458.32 | 189 | 189 |
| 94425 | 2003 | 20305009023304 | 1/21/2003 | 1/21/2003 | 1/31/2003 | 0657 - Hospice/Physician Services | $180.27 | $180.27 | 1 | 1 |
| 94426 | 2003 | 20305009023304 | 1/21/2003 | 1/21/2003 | 1/31/2003 | 0001 - Total Charges | $5,994.87 | $5,994.87 | 0 | 0 |
| 94427 | 2003 | 20306500845105 | 1/21/2003 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 94428 | 2003 | 20306500845105 | 1/21/2003 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 94429 | 2003 | 20309300901105 | 1/21/2003 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 94430 | 2003 | 20309300901105 | 1/21/2003 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 94431 | 2003 | 20312500919905 | 1/21/2003 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 94432 | 2003 | 20312500919905 | 1/21/2003 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 94433 | 2003 | 20315700931305 | 1/21/2003 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 94434 | 2003 | 20315700931305 | 1/21/2003 | 5/1/2003 | 5/31/2003 | 0657 - Hospice/Physician Services | $121.63 | $121.63 | 1 | 1 |
| 94435 | 2003 | 20315700931305 | 1/21/2003 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,803.19 | $3,803.19 | 32 | 32 |
| 94436 | 2003 | 20318800995205 | 1/21/2003 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 94437 | 2003 | 20318800995205 | 1/21/2003 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 94438 | 2003 | 20321800838205 | 1/21/2003 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 94439 | 2003 | 20321800838205 | 1/21/2003 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |

| ID | Year | Number | Date1 | Date2 | Date3 | Code - Description | Amount1 | Amount2 | Qty1 | Qty2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 94440 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $7,967.96 | | 25 | 25 |
| 94441 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $3,161.40 | $3,161.40 | 6 | 6 |
| 94442 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $228.28 | $228.28 | 4 | 4 |
| 94443 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $163.08 | $163.08 | 2 | 2 |
| 94444 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $121.63 | $121.63 | 1 | 1 |
| 94445 | 2003 | 20324700862405 | 1/21/2003 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $6,643.39 | $6,643.39 | 38 | 38 |
| 94446 | 2003 | 20327903263805 | 1/21/2003 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 94447 | 2003 | 20327903263805 | 1/21/2003 | 9/1/2003 | 9/30/2003 | 0657 - Hospice/Physician Services | $78.63 | $78.63 | 1 | 1 |
| 94448 | 2003 | 20327903263805 | 1/21/2003 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,641.43 | $3,641.43 | 31 | 31 |
| 94449 | 2003 | 20330800675005 | 1/21/2003 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 94450 | 2003 | 20330800675005 | 1/21/2003 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 94451 | 2003 | 20336316325804 | 1/21/2003 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 94452 | 2003 | 20336316325804 | 1/21/2003 | 11/1/2003 | 11/30/2003 | 0657 - Hospice/Physician Services | $78.63 | $78.63 | 1 | 1 |
| 94453 | 2003 | 20336316325804 | 1/21/2003 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,718.83 | $3,718.83 | 0 | 0 |
| 94454 | 2003 | 20400500598405 | 1/21/2003 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 94455 | 2003 | 20400500598405 | 1/21/2003 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 94456 | 2004 | 20403502253105 | 1/21/2003 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 94457 | 2004 | 20403502253105 | 1/21/2003 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 94458 | 2004 | 20406401627305 | 1/21/2003 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 94459 | 2004 | 20406401627305 | 1/21/2003 | 2/1/2004 | 2/29/2004 | 0657 - Hospice/Physician Services | $160.24 | $160.24 | 2 | 2 |
| 94460 | 2004 | 20406401627305 | 1/21/2003 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,679.10 | $3,679.10 | 31 | 31 |
| 94461 | 2004 | 20409700956205 | 1/21/2003 | 3/1/2004 | 3/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 94462 | 2004 | 20409700956205 | 1/21/2003 | 3/1/2004 | 3/30/2004 | 0657 - Hospice/Physician Services | $80.12 | $80.12 | 1 | 1 |
| 94463 | 2004 | 20409700956205 | 1/21/2003 | 3/1/2004 | 3/30/2004 | 0001 - Total Charges | $3,720.32 | $3,720.32 | 31 | 31 |
| 110290 | 2002 | 20216200033608 | 3/7/2002 | 3/7/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $2,316.20 | $2,316.20 | 20 | 20 |
| 110291 | 2002 | 20216200033608 | 3/7/2002 | 3/7/2002 | 3/31/2002 | 0656 - Hospice/General Inpatient Care (Non-respite) | $2,567.60 | $2,567.60 | 5 | 5 |
| 110292 | 2002 | 20216200033608 | 3/7/2002 | 3/7/2002 | 3/31/2002 | 0657 - Hospice/Physician Services | $88.97 | $88.97 | 1 | 1 |
| 110293 | 2002 | 20216200033608 | 3/7/2002 | 3/7/2002 | 3/31/2002 | 0001 - Total Charges | $4,972.77 | $4,972.77 | 26 | 26 |
| 110294 | 2002 | 20212300792205 | 3/7/2002 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 110295 | 2002 | 20212300792205 | 3/7/2002 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 110296 | 2002 | 20215600616205 | 3/7/2002 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 110297 | 2002 | 20215600616205 | 3/7/2002 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 110298 | 2002 | 20218600711805 | 3/7/2002 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 110299 | 2002 | 20218600711805 | 3/7/2002 | 6/1/2002 | 6/30/2002 | 0657 - Hospice/Physician Services | $88.97 | $88.97 | 1 | 1 |
| 110300 | 2002 | 20218600711805 | 3/7/2002 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,563.27 | $3,563.27 | 31 | 31 |
| 110301 | 2002 | 20221701082205 | 3/7/2002 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 110302 | 2002 | 20221701082205 | 3/7/2002 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 110303 | 2002 | 20224801415705 | 3/7/2002 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 110304 | 2002 | 20224801415705 | 3/7/2002 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 110305 | 2002 | 20227600725005 | 3/7/2002 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 110306 | 2002 | 20227600725005 | 3/7/2002 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 110307 | 2002 | 20231000972305 | 3/7/2002 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110308 | 2002 | 20231000972305 | 3/7/2002 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 110309 | 2002 | 20233901049005 | 3/7/2002 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 110310 | 2002 | 20233901049005 | 3/7/2002 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 110311 | 2002 | 20300600966905 | 3/7/2002 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110312 | 2002 | 20300600966905 | 3/7/2002 | 12/1/2002 | 12/31/2002 | 0657 - Hospice/Physician Services | $88.97 | $88.97 | 1 | 1 |
| 110313 | 2002 | 20300600966905 | 3/7/2002 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,770.53 | $3,770.53 | 32 | 32 |
| 110314 | 2003 | 20303701021305 | 3/7/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110315 | 2003 | 20303701021305 | 3/7/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |

| ID | Year | Number | Date1 | Date2 | Date3 | Code - Description | Amount | Amount | Qty | Qty |
|---|---|---|---|---|---|---|---|---|---|---|
| 110316 | 2003 | 20306500845705 | 3/7/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 110317 | 2003 | 20306500845705 | 3/7/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 110318 | 2003 | 20309300901805 | 3/7/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110319 | 2003 | 20309300901805 | 3/7/2002 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | $66.06 | $66.06 | 1 | 1 |
| 110320 | 2003 | 20309300901805 | 3/7/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,747.62 | $3,747.62 | 32 | 32 |
| 110321 | 2003 | 20312500920505 | 3/7/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 110322 | 2003 | 20312500920505 | 3/7/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 110323 | 2003 | 20315700931805 | 3/7/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110324 | 2003 | 20315700931805 | 3/7/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 110325 | 2003 | 20318800995805 | 3/7/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 110326 | 2003 | 20318800995805 | 3/7/2002 | 6/1/2003 | 6/30/2003 | 0657 - Hospice/Physician Services | $90.41 | $90.41 | 1 | 1 |
| 110327 | 2003 | 20318800995805 | 3/7/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,653.21 | $3,653.21 | 31 | 31 |
| 110328 | 2003 | 20321800838805 | 3/7/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110329 | 2003 | 20321800838805 | 3/7/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 110330 | 2003 | 20324700863005 | 3/7/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 110331 | 2003 | 20324700863005 | 3/7/2002 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $90.41 | $90.41 | 1 | 1 |
| 110332 | 2003 | 20324700863005 | 3/7/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,771.97 | $3,771.97 | 32 | 32 |
| 110333 | 2003 | 20327903264505 | 3/7/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 110334 | 2003 | 20327903264505 | 3/7/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 110335 | 2003 | 20330800675605 | 3/7/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110336 | 2003 | 20330800675605 | 3/7/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 110337 | 2003 | 20333800692505 | 3/7/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 110338 | 2003 | 20333800692505 | 3/7/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 110339 | 2003 | 20400500598805 | 3/7/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110340 | 2003 | 20400500598805 | 3/7/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 110341 | 2004 | 20403502278505 | 3/7/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110342 | 2004 | 20403502278505 | 3/7/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 110343 | 2004 | 20406401622005 | 3/7/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 110344 | 2004 | 20406401622005 | 3/7/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 110345 | 2004 | 20409700895405 | 3/7/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110346 | 2004 | 20409700895405 | 3/7/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 110347 | 2004 | 20412500798605 | 3/7/2002 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 110348 | 2004 | 20412500798605 | 3/7/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 110349 | 2004 | 20415500900905 | 3/7/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110350 | 2004 | 20415500900905 | 3/7/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 110351 | 2004 | 20419703060405 | 3/7/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 110352 | 2004 | 20419703060405 | 3/7/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 110353 | 2004 | 20421904774205 | 3/7/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 110354 | 2004 | 20421904774205 | 3/7/2002 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $91.29 | $91.29 | 1 | 1 |
| 110355 | 2004 | 20421904774205 | 3/7/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,852.83 | $3,852.83 | 0 | 0 |
| 110356 | 2004 | 20425100448605 | 3/7/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 110357 | 2004 | 20425100448605 | 3/7/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 110358 | 2004 | 20428101740405 | 3/7/2002 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 110359 | 2004 | 20428101740405 | 3/7/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 134499 | 2002 | 20203800514305 | 1/27/2002 | 1/27/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $579.05 | $579.05 | 5 | 5 |
| 134500 | 2002 | 20203800514305 | 1/27/2002 | 1/27/2002 | 1/31/2002 | 0657 - Hospice/Physician Services | $221.07 | $221.07 | 1 | 1 |
| 134501 | 2002 | 20203800514305 | 1/27/2002 | 1/27/2002 | 1/31/2002 | 0001 - Total Charges | $800.12 | $800.12 | 6 | 6 |
| 134502 | 2002 | 20206400724905 | 1/27/2002 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,242.68 | $3,242.68 | 28 | 28 |
| 134503 | 2002 | 20206400724905 | 1/27/2002 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,242.68 | $3,242.68 | 28 | 28 |
| 134504 | 2002 | 20209401090005 | 1/27/2002 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134505 | 2002 | 20212300876805 | 1/27/2002 | | 3/31/2002 | 0001 - Total Charges | | | 31 |
| 134506 | 2002 | 20212300876805 | 1/27/2002 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 134507 | 2002 | 20212300816805 | 1/27/2002 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 134508 | 2002 | 20215600641305 | 1/27/2002 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 134509 | 2002 | 20215600641305 | 1/27/2002 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 134510 | 2002 | 20218600738105 | 1/27/2002 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 134511 | 2002 | 20218600738105 | 1/27/2002 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 134512 | 2002 | 20221701108605 | 1/27/2002 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 134513 | 2002 | 20221701108605 | 1/27/2002 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 134514 | 2002 | 20224801445505 | 1/27/2002 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 134515 | 2002 | 20224801445505 | 1/27/2002 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 134516 | 2002 | 20227600754305 | 1/27/2002 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 134517 | 2002 | 20227600754305 | 1/27/2002 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 134518 | 2002 | 20231001002105 | 1/27/2002 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134519 | 2002 | 20231001002105 | 1/27/2002 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134520 | 2002 | 20233901077905 | 1/27/2002 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 134521 | 2002 | 20233901077905 | 1/27/2002 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 134522 | 2002 | 20300600996205 | 1/27/2002 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134523 | 2002 | 20300600996205 | 1/27/2002 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134524 | 2003 | 20303701051105 | 1/27/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134525 | 2003 | 20303701051105 | 1/27/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134526 | 2003 | 20306500876805 | 1/27/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 134527 | 2003 | 20306500876805 | 1/27/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 134528 | 2003 | 20309300930105 | 1/27/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134529 | 2003 | 20309300930105 | 1/27/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134530 | 2003 | 20312500949505 | 1/27/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 134531 | 2003 | 20312500949505 | 1/27/2002 | 4/1/2003 | 4/30/2003 | 0657 - Hospice/Physician Services | $140.03 | $140.03 | 1 | 1 |
| 134532 | 2003 | 20312500949505 | 1/27/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,702.83 | $3,702.83 | 31 | 31 |
| 134533 | 2003 | 20315700960905 | 1/27/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134534 | 2003 | 20315700960905 | 1/27/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134535 | 2003 | 20318801025605 | 1/27/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 134536 | 2003 | 20318801025605 | 1/27/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 134537 | 2003 | 20321800869605 | 1/27/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134538 | 2003 | 20321800869605 | 1/27/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134539 | 2003 | 20324700896105 | 1/27/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 134540 | 2003 | 20324700896105 | 1/27/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 134541 | 2003 | 20327903296905 | 1/27/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 134542 | 2003 | 20327903296905 | 1/27/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 134543 | 2003 | 20330800711505 | 1/27/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134544 | 2003 | 20330800711505 | 1/27/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 134545 | 2003 | 20333800728405 | 1/27/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 134546 | 2003 | 20333800728405 | 1/27/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 134547 | 2003 | 20400500633305 | 1/27/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134548 | 2003 | 20400500633305 | 1/27/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 134549 | 2004 | 20403502292705 | 1/27/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134550 | 2004 | 20403502292705 | 1/27/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 134551 | 2004 | 20406501713705 | 1/27/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 134552 | 2004 | 20406501713705 | 1/27/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 134553 | 2004 | 20409700947805 | 1/27/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134554 | 2004 | 20409700947805 | 1/27/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134555 | 2004 | 20412500854105 | 1/27/2002 | 4/30/2004 | 4/30/2004 | 0655 - Hospice/General Inpatient Care (Non-respite) | $3,232.70 | $3,232.70 | 27 | 27 |
| 134556 | 2004 | 20412500854105 | 1/27/2002 | 4/1/2004 | 4/30/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,616.40 | $1,616.40 | 3 | 3 |
| 134557 | 2004 | 20412500854105 | 1/27/2002 | 4/1/2004 | 4/30/2004 | 0657 - Hospice/Physician Services | $164.91 | $164.91 | 1 | 1 |
| 134558 | 2004 | 20412500854105 | 1/27/2002 | 4/1/2004 | 4/30/2004 | 0657 - Hospice/Physician Services | $35.08 | $35.08 | 1 | 1 |
| 134559 | 2004 | 20412500854105 | 1/27/2002 | 4/1/2004 | 4/30/2004 | 0657 - Hospice/Physician Services | $58.29 | $58.29 | 1 | 1 |
| 134560 | 2004 | 20412500854105 | 1/27/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $5,150.86 | $5,150.86 | 33 | 33 |
| 134561 | 2004 | 20415500895005 | 1/27/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134562 | 2004 | 20415500895005 | 1/27/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 134563 | 2004 | 20419703101105 | 1/27/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 134564 | 2004 | 20419703101105 | 1/27/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 134565 | 2004 | 20421904819305 | 1/27/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 134566 | 2004 | 20421904819305 | 1/27/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 134567 | 2004 | 20425100491805 | 1/27/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 134568 | 2004 | 20425100491805 | 1/27/2002 | 8/1/2004 | 8/31/2004 | 0657 - Hospice/Physician Services | $123.67 | $123.67 | 1 | 1 |
| 134569 | 2004 | 20425100491805 | 1/27/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,885.21 | $3,885.21 | 0 | 0 |
| 134570 | 2004 | 20428101785105 | 1/27/2002 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 134571 | 2004 | 20428101785105 | 1/27/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 147036 | 2000 | 20034000839505 | 11/6/2000 | 11/6/2000 | 11/30/2000 | 0651 - Hospice/Routine Home Care | $2,704.25 | $2,704.25 | 25 | 25 |
| 147037 | 2000 | 20034000839505 | 11/6/2000 | 11/6/2000 | 11/30/2000 | 0657 - Hospice/Physician Services | $131.86 | $126.70 | 1 | 1 |
| 147038 | 2000 | 20034000839505 | 11/6/2000 | 11/6/2000 | 11/30/2000 | 0001 - Total Charges | $2,836.11 | $2,830.95 | 26 | 26 |
| 147039 | 2000 | 20100400753105 | 11/6/2000 | 12/1/2000 | 12/31/2000 | 0651 - Hospice/Routine Home Care | $2,596.08 | $2,596.08 | 24 | 24 |
| 147040 | 2000 | 20100400753105 | 11/6/2000 | 12/1/2000 | 12/31/2000 | 0652 - Hospice/Continuous Home Care | $3,841.26 | $3,841.26 | 146 | 146 |
| 147041 | 2000 | 20100400753105 | 11/6/2000 | 12/1/2000 | 12/31/2000 | 0657 - Hospice/Physician Services | $328.38 | $315.94 | 2 | 2 |
| 147042 | 2000 | 20100400753105 | 11/6/2000 | 12/1/2000 | 12/31/2000 | 0001 - Total Charges | $6,765.72 | $6,753.28 | 172 | 172 |
| 147043 | 2001 | 20103600877405 | 11/6/2000 | 1/1/2001 | 1/31/2001 | 0651 - Hospice/Routine Home Care | $3,353.27 | $3,353.27 | 31 | 31 |
| 147044 | 2001 | 20103600877405 | 11/6/2000 | 1/1/2001 | 1/31/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |
| 147045 | 2001 | 20103600877405 | 11/6/2000 | 1/1/2001 | 1/31/2001 | 0001 - Total Charges | $3,533.99 | $3,533.99 | 32 | 32 |
| 147046 | 2001 | 20106400726605 | 11/6/2000 | 2/1/2001 | 2/28/2001 | 0651 - Hospice/Routine Home Care | $3,028.76 | $3,028.76 | 28 | 28 |
| 147047 | 2001 | 20106400726605 | 11/6/2000 | 2/1/2001 | 2/28/2001 | 0001 - Total Charges | $3,028.76 | $3,028.76 | 28 | 28 |
| 147048 | 2001 | 20109400966005 | 11/6/2000 | 3/1/2001 | 3/31/2001 | 0651 - Hospice/Routine Home Care | $3,353.27 | $3,353.27 | 31 | 31 |
| 147049 | 2001 | 20109400966005 | 11/6/2000 | 3/1/2001 | 3/31/2001 | 0001 - Total Charges | $3,353.27 | $3,353.27 | 31 | 31 |
| 147050 | 2001 | 20112400933505 | 11/6/2000 | 4/1/2001 | 4/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 147051 | 2001 | 20112400933505 | 11/6/2000 | 4/1/2001 | 4/30/2001 | 0001 - Total Charges | $3,407.10 | $3,407.10 | 30 | 30 |
| 147052 | 2001 | 20115600720605 | 11/6/2000 | 5/1/2001 | 5/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 147053 | 2001 | 20115600720605 | 11/6/2000 | 5/1/2001 | 5/31/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |
| 147054 | 2001 | 20115600720605 | 11/6/2000 | 5/1/2001 | 5/31/2001 | 0001 - Total Charges | $3,701.39 | $3,701.39 | 32 | 32 |
| 147055 | 2001 | 20118400723605 | 11/6/2000 | 6/1/2001 | 6/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 147056 | 2001 | 20118400723605 | 11/6/2000 | 6/1/2001 | 6/30/2001 | 0001 - Total Charges | $3,407.10 | $3,407.10 | 30 | 30 |
| 147057 | 2001 | 20121500715705 | 11/6/2000 | 7/1/2001 | 7/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 147058 | 2001 | 20121500715705 | 11/6/2000 | 7/1/2001 | 7/31/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |
| 147059 | 2001 | 20121500715705 | 11/6/2000 | 7/1/2001 | 7/31/2001 | 0001 - Total Charges | $3,701.39 | $3,701.39 | 32 | 32 |
| 147060 | 2001 | 20124801285005 | 11/6/2000 | 8/1/2001 | 8/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 147061 | 2001 | 20124801285005 | 11/6/2000 | 8/1/2001 | 8/31/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |
| 147062 | 2001 | 20124801285005 | 11/6/2000 | 8/1/2001 | 8/31/2001 | 0001 - Total Charges | $3,701.39 | $3,701.39 | 32 | 32 |
| 147063 | 2001 | 20127600661705 | 11/6/2000 | 9/1/2001 | 9/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 147064 | 2001 | 20127600661705 | 11/6/2000 | 9/1/2001 | 9/30/2001 | 0001 - Total Charges | $3,407.10 | $3,407.10 | 30 | 30 |
| 147065 | 2001 | 20130900730905 | 11/6/2000 | 10/1/2001 | 10/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147066 | 2001 | 20130900730905 | 11/6/2000 | 10/1/2001 | 10/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147067 | 2001 | 20133900731505 | 11/6/2000 | 11/1/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 147068 | 2001 | 20133900731505 | 11/6/2000 | 11/1/2001 | 11/30/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 147069 | 2001 | 20133900772205 | 11/6/2000 | 11/30/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,683.?? | $3,683.?? | 31 | 31 |
| 147070 | 2001 | 20200400772205 | 11/6/2000 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147071 | 2001 | 20200400772205 | 11/6/2000 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147072 | 2002 | 20203600922505 | 11/6/2000 | 1/1/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147073 | 2002 | 20203600922505 | 11/6/2000 | 1/1/2002 | 1/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147074 | 2002 | 20206400709005 | 11/6/2000 | 2/1/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $3,242.68 | $3,242.68 | 28 | 28 |
| 147075 | 2002 | 20206400709005 | 11/6/2000 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,242.68 | $3,242.68 | 28 | 28 |
| 147076 | 2002 | 20209401073505 | 11/6/2000 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147077 | 2002 | 20209401073505 | 11/6/2000 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147078 | 2002 | 20212300799805 | 11/6/2000 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 147079 | 2002 | 20212300799805 | 11/6/2000 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 147080 | 2002 | 20215600624605 | 11/6/2000 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147081 | 2002 | 20215600624605 | 11/6/2000 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147082 | 2002 | 20218600719305 | 11/6/2000 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 147083 | 2002 | 20218600719305 | 11/6/2000 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 147084 | 2002 | 20221701089905 | 11/6/2000 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147085 | 2002 | 20221701089905 | 11/6/2000 | 7/1/2002 | 7/31/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 147086 | 2002 | 20221701089905 | 11/6/2000 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,766.57 | $3,766.57 | 32 | 32 |
| 147087 | 2002 | 20224801425105 | 11/6/2000 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 147088 | 2002 | 20224801425105 | 11/6/2000 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 147089 | 2002 | 20227600734505 | 11/6/2000 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 147090 | 2002 | 20227600734505 | 11/6/2000 | 9/1/2002 | 9/30/2002 | 0657 - Hospice/Physician Services | $176.46 | $176.46 | 1 | 1 |
| 147091 | 2002 | 20227600734505 | 11/6/2000 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,650.76 | $3,650.76 | 31 | 31 |
| 147092 | 2002 | 20231000981905 | 11/6/2000 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147093 | 2002 | 20231000981905 | 11/6/2000 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147094 | 2002 | 20233901058305 | 11/6/2000 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 147095 | 2002 | 20233901058305 | 11/6/2000 | 11/1/2002 | 11/30/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 147096 | 2002 | 20233901058305 | 11/6/2000 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,701.74 | $3,701.74 | 31 | 31 |
| 147097 | 2002 | 20300600977205 | 11/6/2000 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147098 | 2002 | 20300600977205 | 11/6/2000 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147099 | 2003 | 20303701032205 | 11/6/2000 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147100 | 2003 | 20303701032205 | 11/6/2000 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147101 | 2003 | 20306500856605 | 11/6/2000 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 147102 | 2003 | 20306500856605 | 11/6/2000 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 147103 | 2003 | 20309300911605 | 11/6/2000 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147104 | 2003 | 20309300911605 | 11/6/2000 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147105 | 2003 | 20312500930905 | 11/6/2000 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 147106 | 2003 | 20312500930905 | 11/6/2000 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 147107 | 2003 | 20315700941605 | 11/6/2000 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147108 | 2003 | 20315700941605 | 11/6/2000 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147109 | 2003 | 20318801005505 | 11/6/2000 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 147110 | 2003 | 20318801005505 | 11/6/2000 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 147111 | 2003 | 20321800848405 | 11/6/2000 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147112 | 2003 | 20321800848405 | 11/6/2000 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $116.37 | $116.37 | 1 | 1 |
| 147113 | 2003 | 20321800848405 | 11/6/2000 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,797.93 | $3,797.93 | 32 | 32 |
| 147114 | 2003 | 20324700873605 | 11/6/2000 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 147115 | 2003 | 20324700873605 | 11/6/2000 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 147116 | 2003 | 20327903274705 | 11/6/2000 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 147117 | 2003 | 20327903274705 | 11/6/2000 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 147118 | 2003 | 20331508594404 | 11/6/2000 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |

| | | | | | | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 147119 | 2003 | 20331508594404 | | | | 0657 - Hospice/Physician Services | $17... | $177.9... | | 1 |
| 147120 | 2003 | 20331508594404 | 11/6/2000 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,939.31 | $3,939.31 | 0 | 0 |
| 147121 | 2003 | 20333800702805 | 11/6/2000 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 147122 | 2003 | 20333800702805 | 11/6/2000 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 147123 | 2003 | 20400500609105 | 11/6/2000 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 147124 | 2003 | 20400500609105 | 11/6/2000 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147125 | 2004 | 20403502278205 | 11/6/2000 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 147126 | 2004 | 20403502278205 | 11/6/2000 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147127 | 2004 | 20406501694105 | 11/6/2000 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 147128 | 2004 | 20406501694105 | 11/6/2000 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 147129 | 2004 | 20409700906605 | 11/6/2000 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 147130 | 2004 | 20409700906605 | 11/6/2000 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147131 | 2004 | 20412500811805 | 11/6/2000 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 147132 | 2004 | 20412500811805 | 11/6/2000 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 147133 | 2004 | 20415500886105 | 11/6/2000 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 147134 | 2004 | 20415500886105 | 11/6/2000 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147135 | 2004 | 20419703073405 | 11/6/2000 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 147136 | 2004 | 20419703073405 | 11/6/2000 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 147137 | 2004 | 20421904788305 | 11/6/2000 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 147138 | 2004 | 20421904788305 | 11/6/2000 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147139 | 2004 | 20425100462305 | 11/6/2000 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 147140 | 2004 | 20425100462305 | 11/6/2000 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 147141 | 2004 | 20428101754105 | 11/6/2000 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 0 | 0 |
| 147142 | 2004 | 20428101754105 | 11/6/2000 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 158072 | 2001 | 20124801262305 | 8/14/2001 | 8/14/2001 | 8/31/2001 | 0651 - Hospice/Routine Home Care | $2,044.26 | $2,044.26 | 18 | 18 |
| 158073 | 2001 | 20124801262305 | 8/14/2001 | 8/14/2001 | 8/31/2001 | 0657 - Hospice/Physician Services | $224.32 | $224.32 | 1 | 1 |
| 158074 | 2001 | 20124801262305 | 8/14/2001 | 8/14/2001 | 8/31/2001 | 0001 - Total Charges | $2,268.58 | $2,268.58 | 19 | 19 |
| 158075 | 2001 | 20127600655505 | 8/14/2001 | 9/1/2001 | 9/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 158076 | 2001 | 20127600655505 | 8/14/2001 | 9/1/2001 | 9/30/2001 | 0657 - Hospice/Physician Services | $180.72 | $180.72 | 1 | 1 |
| 158077 | 2001 | 20127600655505 | 8/14/2001 | 9/1/2001 | 9/30/2001 | 0001 - Total Charges | $3,587.82 | $3,587.82 | 31 | 31 |
| 158078 | 2001 | 20130900724305 | 8/14/2001 | 10/1/2001 | 10/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158079 | 2001 | 20130900724305 | 8/14/2001 | 10/1/2001 | 10/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 158080 | 2001 | 20133900725205 | 8/14/2001 | 11/1/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 158081 | 2001 | 20133900725205 | 8/14/2001 | 11/1/2001 | 11/30/2001 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 158082 | 2001 | 20200400764905 | 8/14/2001 | 12/1/2001 | 12/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158083 | 2001 | 20200400764905 | 8/14/2001 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 158084 | 2002 | 20203600916805 | 8/14/2001 | 1/1/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158085 | 2002 | 20203600916805 | 8/14/2001 | 1/1/2002 | 1/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 158086 | 2002 | 20206400701905 | 8/14/2001 | 2/1/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $3,242.68 | $3,242.68 | 28 | 28 |
| 158087 | 2002 | 20206400701905 | 8/14/2001 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,242.68 | $3,242.68 | 28 | 28 |
| 158088 | 2002 | 20209401065705 | 8/14/2001 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158089 | 2002 | 20209401065705 | 8/14/2001 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 158090 | 2002 | 20212300792405 | 8/14/2001 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 158091 | 2002 | 20212300792405 | 8/14/2001 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 158092 | 2002 | 20215600616505 | 8/14/2001 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158093 | 2002 | 20215600616505 | 8/14/2001 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 158094 | 2002 | 20218600712105 | 8/14/2001 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 158095 | 2002 | 20218600712105 | 8/14/2001 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 158096 | 2002 | 20221900535105 | 8/14/2001 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 158097 | 2002 | 20221900535105 | 8/14/2001 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158098 | 2002 | 20224801416005 | 8/14/2001 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | | $3,590.11 | $3,590.11 | 31 | 31 |
| 158099 | 2002 | 20224801416005 | 8/14/2001 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | | $3,590.11 | $3,590.11 | 31 | 31 |
| 158100 | 2002 | 20227600725305 | 8/14/2001 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | | $3,474.30 | $3,474.30 | 30 | 30 |
| 158101 | 2002 | 20227600725305 | 8/14/2001 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | | $3,474.30 | $3,474.30 | 30 | 30 |
| 158102 | 2002 | 20231000972705 | 8/14/2001 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158103 | 2002 | 20231000972705 | 8/14/2001 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158104 | 2002 | 20233901049405 | 8/14/2001 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158105 | 2002 | 20233901049405 | 8/14/2001 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158106 | 2002 | 20300600967305 | 8/14/2001 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158107 | 2002 | 20300600967305 | 8/14/2001 | 12/1/2002 | 12/31/2002 | 0657 - Hospice/Physician Services | | $120.84 | $120.84 | 1 | 1 |
| 158108 | 2002 | 20300600967305 | 8/14/2001 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | | $3,802.40 | $3,802.40 | 32 | 32 |
| 158109 | 2003 | 20303701021705 | 8/14/2001 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158110 | 2003 | 20303701021705 | 8/14/2001 | 1/1/2003 | 1/31/2003 | 0657 - Hospice/Physician Services | | $120.84 | $120.84 | 1 | 1 |
| 158111 | 2003 | 20303701021705 | 8/14/2001 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | | $3,802.40 | $3,802.40 | 32 | 32 |
| 158112 | 2003 | 20306500846105 | 8/14/2001 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | | $3,325.28 | $3,325.28 | 28 | 28 |
| 158113 | 2003 | 20306500846105 | 8/14/2001 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | | $3,325.28 | $3,325.28 | 28 | 28 |
| 158114 | 2003 | 20309300902105 | 8/14/2001 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158115 | 2003 | 20309300902105 | 8/14/2001 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | | $78.63 | $78.63 | 1 | 1 |
| 158116 | 2003 | 20309300902105 | 8/14/2001 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | | $3,760.19 | $3,760.19 | 32 | 32 |
| 158117 | 2003 | 20312500920905 | 8/14/2001 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158118 | 2003 | 20312500920905 | 8/14/2001 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158119 | 2003 | 20315700932205 | 8/14/2001 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158120 | 2003 | 20315700932205 | 8/14/2001 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158121 | 2003 | 20318800996205 | 8/14/2001 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158122 | 2003 | 20318800996205 | 8/14/2001 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158123 | 2003 | 20321800839205 | 8/14/2001 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158124 | 2003 | 20321800839205 | 8/14/2001 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158125 | 2003 | 20324700863505 | 8/14/2001 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158126 | 2003 | 20324700863505 | 8/14/2001 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | | $3,681.56 | $3,681.56 | 31 | 31 |
| 158127 | 2003 | 20327903264905 | 8/14/2001 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158128 | 2003 | 20327903264905 | 8/14/2001 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | | $3,562.80 | $3,562.80 | 30 | 30 |
| 158129 | 2003 | 20330800676005 | 8/14/2001 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | | $3,761.54 | $3,761.54 | 31 | 31 |
| 158130 | 2003 | 20330800676005 | 8/14/2001 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | | $3,761.54 | $3,761.54 | 31 | 31 |
| 158131 | 2003 | 20333800692905 | 8/14/2001 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | | $3,640.20 | $3,640.20 | 30 | 30 |
| 158132 | 2003 | 20333800692905 | 8/14/2001 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | | $3,640.20 | $3,640.20 | 30 | 30 |
| 158133 | 2003 | 20400500599305 | 8/14/2001 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | | $3,761.54 | $3,761.54 | 31 | 31 |
| 158134 | 2003 | 20400500599305 | 8/14/2001 | 12/1/2003 | 12/31/2003 | 0657 - Hospice/Physician Services | | $177.77 | $177.77 | 1 | 1 |
| 158135 | 2003 | 20400500599305 | 8/14/2001 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | | $3,939.31 | $3,939.31 | 32 | 32 |
| 158136 | 2004 | 20403502299205 | 8/14/2001 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | | $3,761.54 | $3,761.54 | 31 | 31 |
| 158137 | 2004 | 20403502299205 | 8/14/2001 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | | $3,761.54 | $3,761.54 | 31 | 31 |
| 158138 | 2004 | 20406401624105 | 8/14/2001 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | | $3,518.86 | $3,518.86 | 29 | 29 |
| 158139 | 2004 | 20406401624105 | 8/14/2001 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | | $3,518.86 | $3,518.86 | 29 | 29 |
| 158140 | 2004 | 20409700900905 | 8/14/2001 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | | $2,184.12 | $2,184.12 | 18 | 18 |
| 158141 | 2004 | 20409700900905 | 8/14/2001 | 3/1/2004 | 3/31/2004 | 0652 - Hospice/Continuous Home Care | | $8,439.86 | $8,439.86 | 286 | 286 |
| 158142 | 2004 | 20409700900905 | 8/14/2001 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | | $123.67 | $123.67 | 1 | 1 |
| 158143 | 2004 | 20409700900905 | 8/14/2001 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | | $180.57 | $180.57 | 1 | 1 |
| 158144 | 2004 | 20409700900905 | 8/14/2001 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | | $10,928.22 | $10,928.22 | 306 | 306 |
| 158145 | 2004 | 20412500835305 | 8/14/2001 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | | $3,640.20 | $3,640.20 | 30 | 30 |
| 158146 | 2004 | 20412500835305 | 8/14/2001 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | | $3,640.20 | $3,640.20 | 30 | 30 |
| 158147 | 2004 | 20415500843705 | 8/14/2001 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | | $3,761.54 | $3,761.54 | 31 | 31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 158148 | 2004 | 20415500805 | 8/14/2001 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 158149 | 2004 | 20419703060805 | 8/14/2001 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 158150 | 2004 | 20419703060805 | 8/14/2001 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 158151 | 2004 | 20421904774605 | 8/14/2001 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 158152 | 2004 | 20421904774605 | 8/14/2001 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 158153 | 2004 | 20421904774605 | 8/14/2001 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $123.67 | $123.67 | 1 | 1 |
| 158154 | 2004 | 20425100449105 | 8/14/2001 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,885.21 | $3,885.21 | 0 | 0 |
| 158155 | 2004 | 20425100449105 | 8/14/2001 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 158156 | 2004 | 20428101740905 | 8/14/2001 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 158157 | 2004 | 20428101740905 | 8/14/2001 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 162086 | 2002 | 20301500553705 | 12/17/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 162087 | 2002 | 20301500553705 | 12/17/2002 | 12/17/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $1,781.40 | $1,781.40 | 15 | 15 |
| 162088 | 2003 | 20303701012105 | 12/17/2002 | 12/17/2002 | 12/31/2002 | 0001 - Total Charges | $1,781.40 | $1,781.40 | 15 | 15 |
| 162089 | 2003 | 20303701012105 | 12/17/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 162090 | 2003 | 20306500836205 | 12/17/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 162091 | 2003 | 20306500836205 | 12/17/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 162092 | 2003 | 20310100666105 | 12/17/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 162093 | 2003 | 20310100666105 | 12/17/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 162094 | 2003 | 20312500910805 | 12/17/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 162095 | 2003 | 20312500910805 | 12/17/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 162096 | 2003 | 20316300457705 | 12/17/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 162097 | 2003 | 20316300457705 | 12/17/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,444.04 | $3,444.04 | 29 | 29 |
| 162097 | 2003 | 20316300457705 | 12/17/2002 | 5/1/2003 | 5/31/2003 | 0652 - Hospice/Continuous Home Care | $1,155.20 | $1,155.20 | 40 | 40 |
| 162098 | 2003 | 20316300457705 | 12/17/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $4,599.24 | $4,599.24 | 69 | 69 |
| 162099 | 2003 | 20318800986705 | 12/17/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $2,375.20 | $2,375.20 | 20 | 20 |
| 162100 | 2003 | 20318800986705 | 12/17/2002 | 6/1/2003 | 6/30/2003 | 0652 - Hospice/Continuous Home Care | $6,498.00 | $6,498.00 | 225 | 225 |
| 162101 | 2003 | 20318800986705 | 12/17/2002 | 6/1/2003 | 6/30/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 162102 | 2003 | 20318800986705 | 12/17/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $9,050.97 | $9,050.97 | 246 | 246 |
| 162103 | 2003 | 20321800828105 | 12/17/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 162104 | 2003 | 20321800828105 | 12/17/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 162105 | 2003 | 20324700851405 | 12/17/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 162106 | 2003 | 20324700851405 | 12/17/2002 | 8/1/2003 | 8/31/2003 | 0657 - Hospice/Physician Services | $78.63 | $78.63 | 1 | 1 |
| 162107 | 2003 | 20324700851405 | 12/17/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,760.19 | $3,760.19 | 32 | 32 |
| 162108 | 2003 | 20327903252105 | 12/17/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 162109 | 2003 | 20327903252105 | 12/17/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 162110 | 2003 | 20330800664105 | 12/17/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162111 | 2003 | 20330800664105 | 12/17/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 162112 | 2003 | 20333800679705 | 12/17/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 162113 | 2003 | 20333800679705 | 12/17/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 162114 | 2004 | 20400500586605 | 12/17/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162115 | 2003 | 20400500586605 | 12/17/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 162116 | 2004 | 20403502293705 | 12/17/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162117 | 2004 | 20403502293705 | 12/17/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 162118 | 2004 | 20406401628205 | 12/17/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 162119 | 2004 | 20406401628205 | 12/17/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,518.86 | $3,518.86 | 29 | 29 |
| 162120 | 2004 | 20409700895805 | 12/17/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162121 | 2004 | 20409700895805 | 12/17/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 162122 | 2004 | 20412500828905 | 12/17/2002 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 162123 | 2004 | 20412500828905 | 12/17/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 162124 | 2004 | 20415500902305 | 12/17/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,033.50 | $3,033.50 | 25 | 25 |
| 162125 | 2004 | 20415500902305 | 12/17/2002 | 5/1/2004 | 5/31/2004 | 0652 - Hospice/Continuous Home Care | $3,393.65 | $3,393.65 | 115 | 115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 162126 | 2004 | 20415500902305 | 12/17/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | | | | 1 |
| 162127 | 2004 | 20415500902305 | 12/17/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $6,486.31 | $6,486.31 | 141 | 141 |
| 162128 | 2004 | 20419703047305 | 12/17/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 162129 | 2004 | 20419703047305 | 12/17/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 162130 | 2004 | 20421904759405 | 12/17/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162131 | 2004 | 20421904759405 | 12/17/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 162132 | 2004 | 20425301552605 | 12/17/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 162133 | 2004 | 20425301552605 | 12/17/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 162134 | 2004 | 20428101726905 | 12/17/2002 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 162135 | 2004 | 20428101726905 | 12/17/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 169291 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $347.43 | $347.43 | 3 | 3 |
| 169292 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,540.56 | $1,540.56 | 3 | 3 |
| 169293 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $160.14 | $160.14 | 1 | 1 |
| 169294 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $113.08 | $113.08 | 2 | 2 |
| 169295 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $70.11 | $70.11 | 1 | 1 |
| 169296 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 169297 | 2002 | 20207110452905 | 2/23/2002 | 2/23/2002 | 2/28/2002 | 0001 - Total Charges | $2,370.26 | $2,370.26 | 11 | 11 |
| 169298 | 2002 | 20209401077305 | 2/23/2002 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 169299 | 2002 | 20209401077305 | 2/23/2002 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 169300 | 2002 | 20213716173104 | 2/23/2002 | 4/1/2002 | 4/26/2002 | 0651 - Hospice/Routine Home Care | $3,011.06 | $3,011.06 | 26 | 26 |
| 169301 | 2002 | 20213716173104 | 2/23/2002 | 4/1/2002 | 4/26/2002 | 0001 - Total Charges | $3,011.06 | $3,011.06 | 0 | 0 |
| 169302 | 2002 | 20216400547905 | 5/9/2002 | 5/9/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $2,663.63 | $2,663.63 | 23 | 23 |
| 169303 | 2002 | 20216400547905 | 5/9/2002 | 5/9/2002 | 5/31/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 169304 | 2002 | 20216400547905 | 5/9/2002 | 5/9/2002 | 5/31/2002 | 0001 - Total Charges | $2,802.57 | $2,802.57 | 24 | 24 |
| 169305 | 2002 | 20218600724105 | 5/9/2002 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 169306 | 2002 | 20218600724105 | 5/9/2002 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 169307 | 2002 | 20221701094505 | 5/9/2002 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 169308 | 2002 | 20221701094505 | 5/9/2002 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 169309 | 2002 | 20302810574104 | 5/9/2002 | 8/1/2002 | 8/16/2002 | 0651 - Hospice/Routine Home Care | $1,852.96 | $1,852.96 | 16 | 16 |
| 169310 | 2002 | 20302810574104 | 5/9/2002 | 8/1/2002 | 8/16/2002 | 0657 - Hospice/Physician Services | $169.62 | $169.62 | 3 | 3 |
| 169311 | 2002 | 20302810574104 | 5/9/2002 | 8/1/2002 | 8/16/2002 | 0657 - Hospice/Physician Services | $146.29 | $146.29 | 1 | 1 |
| 169312 | 2002 | 20302810574104 | 5/9/2002 | 8/1/2002 | 8/16/2002 | 0001 - Total Charges | $2,168.87 | $2,168.87 | 0 | 0 |
| 169313 | 2002 | 20227600710305 | 9/13/2002 | 9/13/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $2,084.58 | $2,084.58 | 18 | 18 |
| 169314 | 2002 | 20227600710305 | 9/13/2002 | 9/13/2002 | 9/30/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 169315 | 2002 | 20227600710305 | 9/13/2002 | 9/13/2002 | 9/30/2002 | 0001 - Total Charges | $2,223.52 | $2,223.52 | 19 | 19 |
| 169316 | 2002 | 20231000986905 | 9/13/2002 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 169317 | 2002 | 20231000986905 | 9/13/2002 | 10/1/2002 | 10/31/2002 | 0656 - Hospice/General Inpatient Care (Non-respite) | $526.90 | $526.90 | 1 | 1 |
| 169318 | 2002 | 20231000986905 | 9/13/2002 | 10/1/2002 | 10/31/2002 | 0657 - Hospice/Physician Services | $162.00 | $162.00 | 2 | 2 |
| 169319 | 2002 | 20231000986905 | 9/13/2002 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $4,251.70 | $4,251.70 | 33 | 33 |
| 169320 | 2002 | 20233901063305 | 9/13/2002 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 169321 | 2002 | 20233901063305 | 9/13/2002 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 169322 | 2002 | 20306000982105 | 9/13/2002 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169323 | 2002 | 20306000982105 | 9/13/2002 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 169324 | 2003 | 20303701036505 | 9/13/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169325 | 2003 | 20303701036505 | 9/13/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 169326 | 2003 | 20306500861905 | 9/13/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 169327 | 2003 | 20306500861905 | 9/13/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 169328 | 2003 | 20309300916405 | 9/13/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169329 | 2003 | 20309300916405 | 9/13/2002 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 169330 | 2003 | 20309300916405 | 9/13/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,859.33 | $3,859.33 | 32 | 32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169331 | 2003 | 20312500946805 | 9/13/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 169332 | 2003 | 20312500935605 | 9/13/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 169334 | 2003 | 20315700946805 | 9/13/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169334 | 2003 | 20315700946805 | 9/13/2002 | 5/1/2003 | 5/31/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 169335 | 2003 | 20315700946805 | 9/13/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,859.33 | $3,859.33 | 32 | 32 |
| 169336 | 2003 | 20318801010905 | 9/13/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 169337 | 2003 | 20318801010905 | 9/13/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 169338 | 2003 | 20321800853805 | 9/13/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169339 | 2003 | 20321800853805 | 9/13/2002 | 7/1/2003 | 7/31/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 169340 | 2003 | 20321800853805 | 9/13/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,859.33 | $3,859.33 | 32 | 32 |
| 169341 | 2003 | 20324700878605 | 9/13/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 169342 | 2003 | 20324700878605 | 9/13/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 169343 | 2003 | 20327903279605 | 9/13/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 169344 | 2003 | 20327903279605 | 9/13/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 169345 | 2003 | 20330800692005 | 9/13/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 169346 | 2003 | 20330800692005 | 9/13/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 169347 | 2003 | 20333800708705 | 9/13/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 169348 | 2003 | 20333800708705 | 9/13/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 169349 | 2003 | 20400500614205 | 9/13/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 169350 | 2003 | 20400500614205 | 9/13/2002 | 12/1/2003 | 12/31/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $538.80 | $538.80 | 1 | 1 |
| 169351 | 2003 | 20400500614205 | 9/13/2002 | 12/1/2003 | 12/31/2003 | 0657 - Hospice/Physician Services | $73.18 | $73.18 | 1 | 1 |
| 169352 | 2003 | 20400500614205 | 9/13/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $4,252.18 | $4,252.18 | 32 | 32 |
| 169353 | 2004 | 20403502294405 | 9/13/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 169354 | 2004 | 20403502294405 | 9/13/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 169355 | 2004 | 20406501696005 | 9/13/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,397.52 | $3,397.52 | 28 | 28 |
| 169356 | 2004 | 20406501696005 | 9/13/2002 | 2/1/2004 | 2/29/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $538.80 | $538.80 | 1 | 1 |
| 169357 | 2004 | 20406501696005 | 9/13/2002 | 2/1/2004 | 2/29/2004 | 0657 - Hospice/Physician Services | $164.91 | $164.91 | 1 | 1 |
| 169358 | 2004 | 20406501696005 | 9/13/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $4,101.23 | $4,101.23 | 30 | 30 |
| 169359 | 2004 | 20409700926305 | 9/13/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $2,912.16 | $2,912.16 | 24 | 24 |
| 169360 | 2004 | 20409700926305 | 9/13/2002 | 3/1/2004 | 3/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $3,771.60 | $3,771.60 | 7 | 7 |
| 169361 | 2004 | 20409700926305 | 9/13/2002 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | $349.74 | $349.74 | 6 | 6 |
| 169362 | 2004 | 20409700926305 | 9/13/2002 | 3/1/2004 | 3/31/2004 | 0657 - Hospice/Physician Services | $166.04 | $166.04 | 2 | 2 |
| 169363 | 2004 | 20409700926305 | 9/13/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $7,199.54 | $7,199.54 | 39 | 39 |
| 169364 | 2004 | 20412500811305 | 9/13/2002 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 169365 | 2004 | 20412500811305 | 9/13/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 169366 | 2004 | 20415500876605 | 9/13/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,397.52 | $3,397.52 | 28 | 28 |
| 169367 | 2004 | 20415500876605 | 9/13/2002 | 5/1/2004 | 5/31/2004 | 0652 - Hospice/Continuous Home Care | $1,682.07 | $1,682.07 | 57 | 57 |
| 169368 | 2004 | 20415500876605 | 9/13/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $5,079.59 | $5,079.59 | 85 | 85 |
| 169369 | 2004 | 20419703078605 | 9/13/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 169370 | 2004 | 20419703078605 | 9/13/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 169371 | 2004 | 20421904794205 | 9/13/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $2,548.14 | $2,548.14 | 21 | 21 |
| 169372 | 2004 | 20421904794205 | 9/13/2002 | 7/1/2004 | 7/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $5,388.00 | $5,388.00 | 10 | 10 |
| 169373 | 2004 | 20421904794205 | 9/13/2002 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $408.03 | $408.03 | 7 | 7 |
| 169374 | 2004 | 20421904794205 | 9/13/2002 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $249.06 | $249.06 | 3 | 3 |
| 169375 | 2004 | 20421904794205 | 9/13/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $8,593.23 | $8,593.23 | 0 | 0 |
| 169376 | 2004 | 20425100467505 | 9/13/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 169377 | 2004 | 20425100467505 | 9/13/2002 | 8/1/2004 | 8/31/2004 | 0657 - Hospice/Physician Services | $74.20 | $74.20 | 1 | 1 |
| 169378 | 2004 | 20425100467505 | 9/13/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,835.74 | $3,835.74 | 0 | 0 |
| 169379 | 2004 | 20428101759505 | 9/13/2002 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 169380 | 2004 | 20428101759505 | 9/13/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40302 | 2001 | 20118716300104 | 2/1/2001 | 2/1/2001 | 2/28/2001 | 0652 - Hospice/Continuous Home Care | $2,163.39 | | 20 | 20 |
| 40303 | 2001 | 20118716300104 | 2/1/2001 | 2/1/2001 | 2/28/2001 | 0652 - Hospice/Continuous Home Care | $4,446.39 | $4,446.39 | 169 | 169 |
| 40304 | 2001 | 20118716300104 | 2/1/2001 | 2/1/2001 | 2/28/2001 | 0657 - Hospice/Physician Services | $224.32 | $224.32 | 1 | 1 |
| 40305 | 2001 | 20118716300104 | 2/1/2001 | 2/1/2001 | 2/28/2001 | 0001 - Total Charges | $6,834.11 | $6,834.11 | 180 | 180 |
| 40306 | 2001 | 20109400956205 | 2/1/2001 | 3/1/2001 | 3/31/2001 | 0651 - Hospice/Routine Home Care | $3,353.27 | $3,353.27 | 31 | 31 |
| 40307 | 2001 | 20109400956205 | 2/1/2001 | 3/1/2001 | 3/31/2001 | 0001 - Total Charges | $3,353.27 | $3,353.27 | 31 | 31 |
| 40308 | 2001 | 20112400923605 | 2/1/2001 | 4/1/2001 | 4/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 40309 | 2001 | 20112400923605 | 2/1/2001 | 4/1/2001 | 4/30/2001 | 0657 - Hospice/Physician Services | $123.52 | $123.52 | 1 | 1 |
| 40310 | 2001 | 20112400923605 | 2/1/2001 | 4/1/2001 | 4/30/2001 | 0001 - Total Charges | $3,530.62 | $3,530.62 | 31 | 31 |
| 40311 | 2001 | 20115600710305 | 2/1/2001 | 5/1/2001 | 5/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 40312 | 2001 | 20115600710305 | 2/1/2001 | 5/1/2001 | 5/31/2001 | 0001 - Total Charges | $3,520.67 | $3,520.67 | 31 | 31 |
| 40313 | 2001 | 20118400713705 | 2/1/2001 | 6/1/2001 | 6/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 40314 | 2001 | 20118400713705 | 2/1/2001 | 6/1/2001 | 6/30/2001 | 0001 - Total Charges | $3,407.10 | $3,407.10 | 30 | 30 |
| 40315 | 2001 | 20121500704905 | 2/1/2001 | 7/1/2001 | 7/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 40316 | 2001 | 20121500704905 | 2/1/2001 | 7/1/2001 | 7/31/2001 | 0001 - Total Charges | $3,520.67 | $3,520.67 | 31 | 31 |
| 40317 | 2001 | 20124801274905 | 2/1/2001 | 8/1/2001 | 8/31/2001 | 0651 - Hospice/Routine Home Care | $3,520.67 | $3,520.67 | 31 | 31 |
| 40318 | 2001 | 20124801274905 | 2/1/2001 | 8/1/2001 | 8/31/2001 | 0001 - Total Charges | $3,520.67 | $3,520.67 | 31 | 31 |
| 40319 | 2001 | 20128400470505 | 2/1/2001 | 9/1/2001 | 9/30/2001 | 0651 - Hospice/Routine Home Care | $3,407.10 | $3,407.10 | 30 | 30 |
| 40320 | 2001 | 20128400470505 | 2/1/2001 | 9/1/2001 | 9/30/2001 | 0001 - Total Charges | $3,407.10 | $3,407.10 | 30 | 30 |
| 40321 | 2001 | 20130900721605 | 2/1/2001 | 10/1/2001 | 10/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40322 | 2001 | 20130900721605 | 2/1/2001 | 10/1/2001 | 10/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40323 | 2001 | 20133900722605 | 2/1/2001 | 11/1/2001 | 11/30/2001 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 40324 | 2001 | 20133900722605 | 2/1/2001 | 11/1/2001 | 11/30/2001 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 40325 | 2001 | 20200400762005 | 2/1/2001 | 12/1/2001 | 12/31/2001 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40326 | 2001 | 20200400762005 | 2/1/2001 | 12/1/2001 | 12/31/2001 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40327 | 2002 | 20203600914205 | 2/1/2001 | 1/1/2002 | 1/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40328 | 2002 | 20203600914205 | 2/1/2001 | 1/1/2002 | 1/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40329 | 2002 | 20206400699405 | 2/1/2001 | 2/1/2002 | 2/28/2002 | 0651 - Hospice/Routine Home Care | $3,242.68 | $3,242.68 | 28 | 28 |
| 40330 | 2002 | 20206400699405 | 2/1/2001 | 2/1/2002 | 2/28/2002 | 0001 - Total Charges | $3,242.68 | $3,242.68 | 28 | 28 |
| 40331 | 2002 | 20209401062805 | 2/1/2001 | 3/1/2002 | 3/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40332 | 2002 | 20209401062805 | 2/1/2001 | 3/1/2002 | 3/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40333 | 2002 | 20212300789205 | 2/1/2001 | 4/1/2002 | 4/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 40334 | 2002 | 20212300789205 | 2/1/2001 | 4/1/2002 | 4/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 40335 | 2002 | 20215600613505 | 2/1/2001 | 5/1/2002 | 5/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40336 | 2002 | 20215600613505 | 2/1/2001 | 5/1/2002 | 5/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40337 | 2002 | 20218600708805 | 2/1/2001 | 6/1/2002 | 6/30/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40338 | 2002 | 20218600708805 | 2/1/2001 | 6/1/2002 | 6/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 40339 | 2002 | 20221701078605 | 2/1/2001 | 7/1/2002 | 7/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40340 | 2002 | 20221701078605 | 2/1/2001 | 7/1/2002 | 7/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40341 | 2002 | 20224801411805 | 2/1/2001 | 8/1/2002 | 8/31/2002 | 0651 - Hospice/Routine Home Care | $3,590.11 | $3,590.11 | 31 | 31 |
| 40342 | 2002 | 20224801411805 | 2/1/2001 | 8/1/2002 | 8/31/2002 | 0001 - Total Charges | $3,590.11 | $3,590.11 | 31 | 31 |
| 40343 | 2002 | 20227600721905 | 2/1/2001 | 9/1/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $3,474.30 | $3,474.30 | 30 | 30 |
| 40344 | 2002 | 20227600721905 | 2/1/2001 | 9/1/2002 | 9/30/2002 | 0001 - Total Charges | $3,474.30 | $3,474.30 | 30 | 30 |
| 40345 | 2002 | 20231000968605 | 2/1/2001 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40346 | 2002 | 20231000968605 | 2/1/2001 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 40347 | 2002 | 20233901045005 | 2/1/2001 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 40348 | 2002 | 20233901045005 | 2/1/2001 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 40349 | 2002 | 20300600963205 | 2/1/2001 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40350 | 2002 | 20300600963205 | 2/1/2001 | 12/1/2002 | 12/31/2002 | 0657 - Hospice/Physician Services | $78.14 | $78.14 | 1 | 1 |
| 40351 | 2002 | 20300600963205 | 2/1/2001 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,759.70 | $3,759.70 | 32 | 32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40352 | 2003 | 20303700410705 | 2/1/2001 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40353 | 2003 | 20303700410705 | 2/1/2001 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 40354 | 2003 | 20306500841305 | 2/1/2001 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 40355 | 2003 | 20306500841305 | 2/1/2001 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $3,325.28 | $3,325.28 | 28 | 28 |
| 40356 | 2003 | 20309900614705 | 2/1/2001 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40357 | 2003 | 20309900614705 | 2/1/2001 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 40358 | 2003 | 20312500916505 | 2/1/2001 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 30 | 30 |
| 40359 | 2003 | 20312500916505 | 2/1/2001 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 40360 | 2003 | 20315700928005 | 2/1/2001 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40361 | 2003 | 20315700928005 | 2/1/2001 | 5/1/2003 | 5/31/2003 | 0657 - Hospice/Physician Services | $78.63 | $78.63 | 1 | 1 |
| 40362 | 2003 | 20315700928005 | 2/1/2001 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,760.19 | $3,760.19 | 32 | 32 |
| 40363 | 2003 | 20318800992005 | 2/1/2001 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 40364 | 2003 | 20318800992005 | 2/1/2001 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 40365 | 2003 | 20321800833905 | 2/1/2001 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40366 | 2003 | 20321800833905 | 2/1/2001 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 40367 | 2003 | 20324700858105 | 2/1/2001 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 40368 | 2003 | 20324700858105 | 2/1/2001 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 40369 | 2003 | 20327903259105 | 2/1/2001 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 40370 | 2003 | 20327903259105 | 2/1/2001 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 40371 | 2003 | 20330800671005 | 2/1/2001 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 40372 | 2003 | 20330800671005 | 2/1/2001 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 40373 | 2003 | 20333800687405 | 2/1/2001 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 40374 | 2003 | 20333800687405 | 2/1/2001 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 40375 | 2003 | 20400500593405 | 2/1/2001 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 40376 | 2003 | 20400500593405 | 2/1/2001 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 40377 | 2004 | 20404002088405 | 2/1/2001 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 40378 | 2004 | 20404002088405 | 2/1/2001 | 1/1/2004 | 1/31/2004 | 0652 - Hospice/Continuous Home Care | $944.32 | $944.32 | 32 | 32 |
| 40379 | 2004 | 20404002088405 | 2/1/2001 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $4,463.18 | $4,463.18 | 61 | 61 |
| 40380 | 2004 | 20408509151604 | 2/1/2001 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $2,669.48 | $2,669.48 | 22 | 22 |
| 40381 | 2004 | 20408509151604 | 2/1/2001 | 2/1/2004 | 2/29/2004 | 0652 - Hospice/Continuous Home Care | $4,485.52 | $4,485.52 | 152 | 152 |
| 40382 | 2004 | 20408509151604 | 2/1/2001 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $7,155.00 | $7,155.00 | 0 | 0 |
| 40383 | 2004 | 20409700907405 | 2/1/2001 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 40384 | 2004 | 20409700907405 | 2/1/2001 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 40385 | 2004 | 20413400522405 | 2/1/2001 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 40386 | 2004 | 20413400522405 | 2/1/2001 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 40387 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $849.38 | $849.38 | 7 | 7 |
| 40388 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0652 - Hospice/Continuous Home Care | $11,479.39 | $11,479.39 | 389 | 389 |
| 40389 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $3,232.80 | $3,232.80 | 6 | 6 |
| 40390 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0657 - Hospice/Physician Services | $119.12 | $119.12 | 1 | 1 |
| 40391 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0657 - Hospice/Physician Services | $35.08 | $35.08 | 1 | 1 |
| 40392 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0657 - Hospice/Physician Services | $174.87 | $174.87 | 3 | 3 |
| 40393 | 2004 | 20417508593204 | 2/1/2001 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $15,890.64 | $15,890.64 | 0 | 0 |
| 40394 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $1,941.44 | $1,941.44 | 16 | 16 |
| 40395 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $7,543.20 | $7,543.20 | 14 | 14 |
| 40396 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $119.12 | $119.12 | 1 | 1 |
| 40397 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $140.32 | $140.32 | 4 | 4 |
| 40398 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $349.74 | $349.74 | 6 | 6 |
| 40399 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $249.06 | $249.06 | 3 | 3 |
| 40400 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $148.40 | $148.40 | 2 | 2 |
| 40401 | 2004 | 20419703117905 | 2/1/2001 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $80.12 | $80.12 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40402 | 2004 | 20419703032904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $2,669.48 | $2,669.48 | 22 | 0 |
| 40403 | 2004 | 20423609382904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $2,669.48 | $2,669.48 | 22 | 22 |
| 40404 | 2004 | 20423609382904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0652 - Hospice/Continuous Home Care | $5,990.53 | $5,990.53 | 203 | 203 |
| 40405 | 2004 | 20423609382904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $74.59 | $74.59 | 1 | 1 |
| 40406 | 2004 | 20423609382904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0657 - Hospice/Physician Services | $59.16 | $59.16 | 1 | 1 |
| 40407 | 2004 | 20423609382904 | 2/1/2001 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $8,793.76 | $8,793.76 | 0 | 0 |
| 40408 | 2004 | 20425301553305 | 2/1/2001 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,154.84 | $3,154.84 | 26 | 26 |
| 40409 | 2004 | 20425301553305 | 2/1/2001 | 8/1/2004 | 8/31/2004 | 0652 - Hospice/Continuous Home Care | $3,128.06 | $3,128.06 | 106 | 106 |
| 40410 | 2004 | 20425301553305 | 2/1/2001 | 8/1/2004 | 8/31/2004 | 0657 - Hospice/Physician Services | $59.16 | $59.16 | 1 | 1 |
| 40411 | 2004 | 20425301553305 | 2/1/2001 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $6,342.06 | $6,342.06 | 0 | 0 |
| 40412 | 2004 | 20428101734505 | 2/1/2001 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 40413 | 2004 | 20428101734505 | 2/1/2001 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |
| 51339 | 2002 | 20230216202804 | 9/14/2002 | 9/14/2002 | 9/30/2002 | 0651 - Hospice/Routine Home Care | $1,737.15 | $1,737.15 | 15 | 15 |
| 51340 | 2002 | 20230216202804 | 9/14/2002 | 9/14/2002 | 9/30/2002 | 0652 - Hospice/Continuous Home Care | $647.68 | $647.68 | 23 | 23 |
| 51341 | 2002 | 20230216202804 | 9/14/2002 | 9/14/2002 | 9/30/2002 | 0657 - Hospice/Physician Services | $138.94 | $138.94 | 1 | 1 |
| 51342 | 2002 | 20230216202804 | 9/14/2002 | 9/14/2002 | 9/30/2002 | 0001 - Total Charges | $2,523.77 | $2,523.77 | 36 | 36 |
| 51343 | 2002 | 20231000978805 | 9/14/2002 | 10/1/2002 | 10/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51344 | 2002 | 20231000978805 | 9/14/2002 | 10/1/2002 | 10/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51345 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 51346 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0657 - Hospice/Physician Services | $46.32 | $46.32 | 1 | 1 |
| 51347 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0657 - Hospice/Physician Services | $9.81 | $9.81 | 1 | 1 |
| 51348 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0657 - Hospice/Physician Services | $101.29 | $101.29 | 1 | 1 |
| 51349 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0657 - Hospice/Physician Services | $180.27 | $180.27 | 1 | 1 |
| 51350 | 2002 | 20318317050404 | 9/14/2002 | 11/1/2002 | 11/30/2002 | 0001 - Total Charges | $3,900.49 | $3,900.49 | 0 | 0 |
| 51351 | 2002 | 20300600974105 | 9/14/2002 | 12/1/2002 | 12/31/2002 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51352 | 2002 | 20300600974105 | 9/14/2002 | 12/1/2002 | 12/31/2002 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51353 | 2003 | 20303701029305 | 9/14/2002 | 1/1/2003 | 1/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51354 | 2003 | 20303701029305 | 9/14/2002 | 1/1/2003 | 1/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51355 | 2003 | 20306500853705 | 9/14/2002 | 2/1/2003 | 2/28/2003 | 0651 - Hospice/Routine Home Care | $3,087.76 | $3,087.76 | 26 | 26 |
| 51356 | 2003 | 20306500853705 | 9/14/2002 | 2/1/2003 | 2/28/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,053.80 | $1,053.80 | 2 | 2 |
| 51357 | 2003 | 20306500853705 | 9/14/2002 | 2/1/2003 | 2/28/2003 | 0657 - Hospice/Physician Services | $160.14 | $160.14 | 1 | 1 |
| 51358 | 2003 | 20306500853705 | 9/14/2002 | 2/1/2003 | 2/28/2003 | 0657 - Hospice/Physician Services | $81.00 | $81.00 | 1 | 1 |
| 51359 | 2003 | 20306500853705 | 9/14/2002 | 2/1/2003 | 2/28/2003 | 0001 - Total Charges | $4,382.70 | $4,382.70 | 30 | 30 |
| 51360 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0651 - Hospice/Routine Home Care | $3,325.28 | $3,325.28 | 28 | 28 |
| 51361 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $1,580.70 | $1,580.70 | 3 | 3 |
| 51362 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | $326.16 | $326.16 | 4 | 4 |
| 51363 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | $73.18 | $73.18 | 1 | 1 |
| 51364 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0657 - Hospice/Physician Services | $140.03 | $140.03 | 1 | 1 |
| 51365 | 2003 | 20309300909205 | 9/14/2002 | 3/1/2003 | 3/31/2003 | 0001 - Total Charges | $5,445.35 | $5,445.35 | 37 | 37 |
| 51366 | 2003 | 20312500928605 | 9/14/2002 | 4/1/2003 | 4/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 51367 | 2003 | 20312500928605 | 9/14/2002 | 4/1/2003 | 4/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 51368 | 2003 | 20315700939005 | 9/14/2002 | 5/1/2003 | 5/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51369 | 2003 | 20315700939005 | 9/14/2002 | 5/1/2003 | 5/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51370 | 2003 | 20318801002905 | 9/14/2002 | 6/1/2003 | 6/30/2003 | 0651 - Hospice/Routine Home Care | $3,562.80 | $3,562.80 | 30 | 30 |
| 51371 | 2003 | 20318801002905 | 9/14/2002 | 6/1/2003 | 6/30/2003 | 0001 - Total Charges | $3,562.80 | $3,562.80 | 30 | 30 |
| 51372 | 2003 | 20321800846205 | 9/14/2002 | 7/1/2003 | 7/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51373 | 2003 | 20321800846205 | 9/14/2002 | 7/1/2003 | 7/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51374 | 2003 | 20324700870905 | 9/14/2002 | 8/1/2003 | 8/31/2003 | 0651 - Hospice/Routine Home Care | $3,681.56 | $3,681.56 | 31 | 31 |
| 51375 | 2003 | 20324700870905 | 9/14/2002 | 8/1/2003 | 8/31/2003 | 0001 - Total Charges | $3,681.56 | $3,681.56 | 31 | 31 |
| 51376 | 2003 | 20327903271705 | 9/14/2002 | 9/1/2003 | 9/30/2003 | 0651 - Hospice/Routine Home Care | $3,444.04 | $3,444.04 | 29 | 29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51377 | 2003 | 20327903271705 | 9/14/2002 | 9/1/2003 | 9/30/2003 | 0656 - Hospice/General Inpatient Care (Non-respite) | $526.90 | $526.90 | 1 | 1 |
| 51378 | 2003 | 20327903271705 | 9/14/2002 | 9/1/2003 | 9/30/2003 | 0657 - Hospice/Physician Services | $161.18 | $161.18 | 1 | 1 |
| 51379 | 2003 | 20327903271705 | 9/14/2002 | 9/1/2003 | 9/30/2003 | 0001 - Total Charges | $4,132.12 | $4,132.12 | 31 | 31 |
| 51380 | 2003 | 20330800683005 | 9/14/2002 | 10/1/2003 | 10/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 51381 | 2003 | 20330800683005 | 9/14/2002 | 10/1/2003 | 10/31/2003 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 51382 | 2003 | 20333800699805 | 9/14/2002 | 11/1/2003 | 11/30/2003 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 51383 | 2003 | 20333800699805 | 9/14/2002 | 11/1/2003 | 11/30/2003 | 0657 - Hospice/Physician Services | $177.77 | $177.77 | 1 | 1 |
| 51384 | 2003 | 20333800699805 | 9/14/2002 | 11/1/2003 | 11/30/2003 | 0001 - Total Charges | $3,817.97 | $3,817.97 | 31 | 31 |
| 51385 | 2003 | 20423609500104 | 9/14/2002 | 12/1/2003 | 12/31/2003 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 51386 | 2003 | 20423609500104 | 9/14/2002 | 12/1/2003 | 12/31/2003 | 0657 - Hospice/Physician Services | $147.50 | $147.50 | 1 | 1 |
| 51387 | 2003 | 20423609500104 | 9/14/2002 | 12/1/2003 | 12/31/2003 | 0001 - Total Charges | $3,909.04 | $3,909.04 | 1 | 1 |
| 51388 | 2004 | 20403502281005 | 9/14/2002 | 1/1/2004 | 1/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 0 | 0 |
| 51389 | 2004 | 20403502281005 | 9/14/2002 | 1/1/2004 | 1/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 51390 | 2004 | 20416912460704 | 9/14/2002 | 2/1/2004 | 2/29/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 51391 | 2004 | 20416912460704 | 9/14/2002 | 2/1/2004 | 2/29/2004 | 0657 - Hospice/Physician Services | $113.66 | $113.66 | 1 | 1 |
| 51392 | 2004 | 20416912460704 | 9/14/2002 | 2/1/2004 | 2/29/2004 | 0001 - Total Charges | $3,632.52 | $3,632.52 | 0 | 0 |
| 51393 | 2004 | 20409700941905 | 9/14/2002 | 3/1/2004 | 3/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 51394 | 2004 | 20409700941905 | 9/14/2002 | 3/1/2004 | 3/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 31 | 31 |
| 51395 | 2004 | 20412500817705 | 9/14/2002 | 4/1/2004 | 4/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 51396 | 2004 | 20412500817705 | 9/14/2002 | 4/1/2004 | 4/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 30 | 30 |
| 51397 | 2004 | 20415500881305 | 9/14/2002 | 5/1/2004 | 5/31/2004 | 0651 - Hospice/Routine Home Care | $3,397.52 | $3,397.52 | 28 | 28 |
| 51398 | 2004 | 20415500881305 | 9/14/2002 | 5/1/2004 | 5/31/2004 | 0655 - Hospice/Inpatient Respite Care | $374.43 | $374.43 | 3 | 3 |
| 51399 | 2004 | 20415500881305 | 9/14/2002 | 5/1/2004 | 5/31/2004 | 0657 - Hospice/Physician Services | $83.02 | $83.02 | 1 | 1 |
| 51400 | 2004 | 20415500881305 | 9/14/2002 | 5/1/2004 | 5/31/2004 | 0001 - Total Charges | $3,854.97 | $3,854.97 | 32 | 32 |
| 51401 | 2004 | 20423609552604 | 9/14/2002 | 6/1/2004 | 6/30/2004 | 0651 - Hospice/Routine Home Care | $3,518.86 | $3,518.86 | 29 | 29 |
| 51402 | 2004 | 20423609552604 | 9/14/2002 | 6/1/2004 | 6/30/2004 | 0656 - Hospice/General Inpatient Care (Non-respite) | $538.80 | $538.80 | 1 | 1 |
| 51403 | 2004 | 20423609552604 | 9/14/2002 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $113.66 | $113.66 | 1 | 1 |
| 51404 | 2004 | 20423609552604 | 9/14/2002 | 6/1/2004 | 6/30/2004 | 0657 - Hospice/Physician Services | $150.58 | $150.58 | 1 | 1 |
| 51405 | 2004 | 20423609552604 | 9/14/2002 | 6/1/2004 | 6/30/2004 | 0001 - Total Charges | $4,321.90 | $4,321.90 | 0 | 0 |
| 51406 | 2004 | 20421904783105 | 9/14/2002 | 7/1/2004 | 7/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 51407 | 2004 | 20421904783105 | 9/14/2002 | 7/1/2004 | 7/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 51408 | 2004 | 20425100457305 | 9/14/2002 | 8/1/2004 | 8/31/2004 | 0651 - Hospice/Routine Home Care | $3,761.54 | $3,761.54 | 31 | 31 |
| 51409 | 2004 | 20425100457305 | 9/14/2002 | 8/1/2004 | 8/31/2004 | 0001 - Total Charges | $3,761.54 | $3,761.54 | 0 | 0 |
| 51410 | 2004 | 20428101749105 | 9/14/2002 | 9/1/2004 | 9/30/2004 | 0651 - Hospice/Routine Home Care | $3,640.20 | $3,640.20 | 30 | 30 |
| 51411 | 2004 | 20428101749105 | 9/14/2002 | 9/1/2004 | 9/30/2004 | 0001 - Total Charges | $3,640.20 | $3,640.20 | 0 | 0 |