# REDACTED

# EXHIBIT

## "C"

| ID | Admit Date | From Date | Thru Date | Provider Paid | Paid Date | Bill Type | Provider Name |
|----|-----------|-----------|-----------|---------------|-----------|-----------|---------------|
| 16484 | 3/28/2002 | 3/28/2002 | 3/31/2002 | $0.00 | 4/15/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 16485 | 3/28/2002 | 3/28/2002 | 3/31/2002 | $463.23 | 4/15/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 16486 | 3/28/2002 | 4/1/2002 | 4/30/2002 | $0.00 | 5/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16487 | 3/28/2002 | 4/1/2002 | 4/30/2002 | $0.00 | 5/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16488 | 3/28/2002 | 4/1/2002 | 4/30/2002 | $3,695.27 | 5/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16489 | 3/28/2002 | 5/1/2002 | 5/31/2002 | $0.00 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16490 | 3/28/2002 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16491 | 3/28/2002 | 6/1/2002 | 6/30/2002 | $0.00 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16492 | 3/28/2002 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16493 | 3/28/2002 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16494 | 3/28/2002 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16495 | 3/28/2002 | 8/1/2002 | 8/31/2002 | $0.00 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16496 | 3/28/2002 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16497 | 3/28/2002 | 9/1/2002 | 9/30/2002 | $0.00 | 10/28/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16498 | 3/28/2002 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/28/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16499 | 3/28/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16500 | 3/28/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16501 | 3/28/2002 | 10/1/2002 | 10/31/2002 | $3,759.67 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16502 | 3/28/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16503 | 3/28/2002 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16504 | 3/28/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16505 | 3/28/2002 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16506 | 3/28/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16507 | 3/28/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16508 | 3/28/2002 | 1/1/2003 | 1/31/2003 | $3,759.67 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16509 | 3/28/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16510 | 3/28/2002 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16511 | 3/28/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16512 | 3/28/2002 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16513 | 3/28/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16514 | 3/28/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16515 | 3/28/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16516 | 3/28/2002 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16517 | 3/28/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16518 | 3/28/2002 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16519 | 3/28/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16520 | 3/28/2002 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16521 | 3/28/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16522 | 3/28/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16523 | 3/28/2002 | 8/1/2003 | 8/31/2003 | $3,736.63 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16524 | 3/28/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16525 | 3/28/2002 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16526 | 3/28/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16527 | 3/28/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16528 | 3/28/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16529 | 3/28/2002 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16530 | 3/28/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16531 | 3/28/2002 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16532 | 3/28/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16533 | 3/28/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16534 | 3/28/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16535 | 3/28/2002 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16536 | 3/28/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16537 | 3/28/2002 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16538 | 3/28/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16539 | 3/28/2002 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16540 | 3/28/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16541 | 3/28/2002 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16542 | 3/28/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16543 | 3/28/2002 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16544 | 3/28/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16545 | 3/28/2002 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16546 | 3/28/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16547 | 3/28/2002 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16548 | 3/28/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 16549 | 3/28/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32335 | 3/31/2003 | 3/31/2003 | 3/31/2003 | $0.00 | 4/30/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 32336 | 3/31/2003 | 3/31/2003 | 3/31/2003 | $118.76 | 4/30/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 32337 | 3/31/2003 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32338 | 3/31/2003 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32339 | 3/31/2003 | 4/1/2003 | 4/30/2003 | $3,745.18 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32340 | 3/31/2003 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32341 | 3/31/2003 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32342 | 3/31/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32343 | 3/31/2003 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32344 | 3/31/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32345 | 3/31/2003 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32346 | 3/31/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32347 | 3/31/2003 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32348 | 3/31/2003 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32349 | 3/31/2003 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32350 | 3/31/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32351 | 3/31/2003 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32352 | 3/31/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32353 | 3/31/2003 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32354 | 3/31/2003 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32355 | 3/31/2003 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32356 | 3/31/2003 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32357 | 3/31/2003 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32358 | 3/31/2003 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32359 | 3/31/2003 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32360 | 3/31/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32361 | 3/31/2003 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32362 | 3/31/2003 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32363 | 3/31/2003 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32364 | 3/31/2003 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32365 | 3/31/2003 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32366 | 3/31/2003 | 6/1/2004 | 6/30/2004 | $0.00 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32367 | 3/31/2003 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32368 | 3/31/2003 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32369 | 3/31/2003 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32370 | 3/31/2003 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32371 | 3/31/2003 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32372 | 3/31/2003 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 32373 | 3/31/2003 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41451 | 10/31/2001 | 10/31/2001 | 10/31/2001 | $0.00 | 12/10/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 41452 | 10/31/2001 | 10/31/2001 | 10/31/2001 | $115.81 | 12/10/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 41453 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/21/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41454 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/21/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41455 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $3,570.05 | 12/21/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41456 | 10/31/2001 | 12/1/2001 | 12/31/2001 | $0.00 | 1/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41457 | 10/31/2001 | 12/1/2001 | 12/31/2001 | $3,590.01 | 1/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41458 | 10/31/2001 | 1/1/2002 | 1/31/2002 | $0.00 | 2/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41459 | 10/31/2001 | 1/1/2002 | 1/31/2002 | $3,590.01 | 2/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41460 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/25/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41461 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/25/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41462 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $3,419.05 | 3/25/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41463 | 10/31/2001 | 3/1/2002 | 3/31/2002 | $0.00 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41464 | 10/31/2001 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41465 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41466 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41467 | 10/31/2001 | 5/1/2002 | 5/31/2002 | $0.00 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41468 | 10/31/2001 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41469 | 10/31/2001 | 6/1/2002 | 6/30/2002 | $0.00 | 7/22/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41470 | 10/31/2001 | 6/1/2002 | 6/30/2002 | $0.00 | 7/22/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41471 | 10/31/2001 | 6/1/2002 | 6/30/2002 | $3,613.14 | 7/22/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 41472 | 10/31/2001 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41473 | 10/31/2001 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41474 | 10/31/2001 | 8/1/2002 | 8/31/2002 | $0.00 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41475 | 10/31/2001 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41476 | 10/31/2001 | 9/1/2002 | 9/30/2002 | $0.00 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41477 | 10/31/2001 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41478 | 10/31/2001 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41479 | 10/31/2001 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41480 | 10/31/2001 | 10/1/2002 | 10/31/2002 | $3,857.99 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41481 | 10/31/2001 | 11/1/2002 | 11/30/2002 | $0.00 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41482 | 10/31/2001 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41483 | 10/31/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41484 | 10/31/2001 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41485 | 10/31/2001 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41486 | 10/31/2001 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41487 | 10/31/2001 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41488 | 10/31/2001 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41489 | 10/31/2001 | 3/1/2003 | 3/31/2003 | $0.00 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41490 | 10/31/2001 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41491 | 10/31/2001 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41492 | 10/31/2001 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41493 | 10/31/2001 | 5/1/2003 | 5/31/2003 | $0.00 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41494 | 10/31/2001 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41495 | 10/31/2001 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41496 | 10/31/2001 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41497 | 10/31/2001 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41498 | 10/31/2001 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41499 | 10/31/2001 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41500 | 10/31/2001 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41501 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41502 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41503 | 10/31/2001 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41504 | 10/31/2001 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41505 | 10/31/2001 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41506 | 10/31/2001 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41507 | 10/31/2001 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41508 | 10/31/2001 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41509 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41510 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41511 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $3,942.15 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41512 | 10/31/2001 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41513 | 10/31/2001 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41514 | 10/31/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41515 | 10/31/2001 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41516 | 10/31/2001 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41517 | 10/31/2001 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41518 | 10/31/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41519 | 10/31/2001 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41520 | 10/31/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41521 | 10/31/2001 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41522 | 10/31/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41523 | 10/31/2001 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41524 | 10/31/2001 | 8/1/2004 | 8/31/2004 | $0.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41525 | 10/31/2001 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41526 | 10/31/2001 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 41527 | 10/31/2001 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46711 | 2/3/2003 | 2/3/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 46712 | 2/3/2003 | 2/3/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 46713 | 2/3/2003 | 2/3/2003 | 2/28/2003 | $3,308.81 | 3/12/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 46714 | 2/3/2003 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46715 | 2/3/2003 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46716 | 2/3/2003 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46717 | 2/3/2003 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46718 | 2/3/2003 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46719 | 2/3/2003 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46720 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46721 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46722 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46723 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46724 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46725 | 2/3/2003 | 6/1/2003 | 6/30/2003 | $11,232.03 | 7/21/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46726 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46727 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46728 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46729 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46730 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46731 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46732 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46733 | 2/3/2003 | 7/1/2003 | 7/31/2003 | $7,652.67 | 8/29/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46734 | 2/3/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46735 | 2/3/2003 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46736 | 2/3/2003 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46737 | 2/3/2003 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46738 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46739 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46740 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46741 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46742 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46743 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46744 | 2/3/2003 | 10/1/2003 | 10/31/2003 | $9,202.46 | 11/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46745 | 2/3/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 2/9/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46746 | 2/3/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 2/9/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46747 | 2/3/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 2/9/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46748 | 2/3/2003 | 11/1/2003 | 11/30/2003 | $15,408.76 | 2/9/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 46749 | 2/3/2003 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46750 | 2/3/2003 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46751 | 2/3/2003 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46752 | 2/3/2003 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46753 | 2/3/2003 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46754 | 2/3/2003 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46755 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46756 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46757 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46758 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46759 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46760 | 2/3/2003 | 3/1/2004 | 3/31/2004 | $4,848.97 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46761 | 2/3/2003 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46762 | 2/3/2003 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46763 | 2/3/2003 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46764 | 2/3/2003 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46765 | 2/3/2003 | 6/1/2004 | 6/30/2004 | $0.00 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46766 | 2/3/2003 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46767 | 2/3/2003 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46768 | 2/3/2003 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46769 | 2/3/2003 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46770 | 2/3/2003 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46771 | 2/3/2003 | 7/1/2004 | 7/31/2004 | $5,168.15 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46772 | 2/3/2003 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46773 | 2/3/2003 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46774 | 2/3/2003 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46775 | 2/3/2003 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46776 | 2/3/2003 | 8/1/2004 | 8/31/2004 | $8,391.64 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 46777 | 2/3/2003 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| 46778 | 2/3/2003 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
|---|---|---|---|---|---|---|---|
| 76677 | 10/31/2001 | 10/31/2001 | 10/31/2001 | $0.00 | 12/5/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 76678 | 10/31/2001 | 10/31/2001 | 10/31/2001 | $115.81 | 12/5/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 76679 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76680 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76681 | 10/31/2001 | 11/1/2001 | 11/30/2001 | $3,617.32 | 12/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76682 | 10/31/2001 | 12/1/2001 | 12/31/2001 | $0.00 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76683 | 10/31/2001 | 12/1/2001 | 12/31/2001 | $3,590.01 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76684 | 10/31/2001 | 1/1/2002 | 1/31/2002 | $0.00 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76685 | 10/31/2001 | 1/1/2002 | 1/31/2002 | $3,590.01 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76686 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76687 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76688 | 10/31/2001 | 2/1/2002 | 2/28/2002 | $3,419.05 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76689 | 10/31/2001 | 3/1/2002 | 3/31/2002 | $0.00 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76690 | 10/31/2001 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76691 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 7/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 76692 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 7/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 76693 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 7/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 76694 | 10/31/2001 | 4/1/2002 | 4/30/2002 | $3,608.01 | 7/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 76695 | 10/31/2001 | 5/1/2002 | 5/31/2002 | $0.00 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76696 | 10/31/2001 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76697 | 10/31/2001 | 6/1/2002 | 6/30/2002 | $0.00 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76698 | 10/31/2001 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76699 | 10/31/2001 | 7/1/2002 | 7/31/2002 | $0.00 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76700 | 10/31/2001 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76701 | 10/31/2001 | 8/1/2002 | 8/31/2002 | $0.00 | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76702 | 10/31/2001 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76703 | 10/31/2001 | 9/1/2002 | 9/30/2002 | $0.00 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76704 | 10/31/2001 | 9/1/2002 | 9/30/2002 | $0.00 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76705 | 10/31/2001 | 9/1/2002 | 9/30/2002 | $3,650.66 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76706 | 10/31/2001 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76707 | 10/31/2001 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76708 | 10/31/2001 | 11/1/2002 | 11/30/2002 | $0.00 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76709 | 10/31/2001 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76710 | 10/31/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76711 | 10/31/2001 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76712 | 10/31/2001 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76713 | 10/31/2001 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76714 | 10/31/2001 | 2/1/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76715 | 10/31/2001 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76716 | 10/31/2001 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76717 | 10/31/2001 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76718 | 10/31/2001 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76719 | 10/31/2001 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76720 | 10/31/2001 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76721 | 10/31/2001 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76722 | 10/31/2001 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76723 | 10/31/2001 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76724 | 10/31/2001 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 76725 | 10/31/2001 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76726 | 10/31/2001 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76727 | 10/31/2001 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76728 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/22/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76729 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/22/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76730 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/22/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76731 | 10/31/2001 | 9/1/2003 | 9/30/2003 | $13,690.92 | 10/22/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76732 | 10/31/2001 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76733 | 10/31/2001 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76734 | 10/31/2001 | 10/1/2003 | 10/31/2003 | $7,427.07 | 11/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76735 | 10/31/2001 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76736 | 10/31/2001 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/10/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 76737 | 10/31/2001 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76738 | 10/31/2001 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/9/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76739 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76740 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76741 | 10/31/2001 | 1/1/2004 | 1/31/2004 | $3,942.15 | 2/9/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76742 | 10/31/2001 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76743 | 10/31/2001 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76744 | 10/31/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/21/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76745 | 10/31/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/21/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76746 | 10/31/2001 | 3/1/2004 | 3/31/2004 | $7,515.60 | 4/21/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76747 | 10/31/2001 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76748 | 10/31/2001 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76749 | 10/31/2001 | 4/1/2004 | 4/30/2004 | $7,010.64 | 5/10/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76750 | 4/18/2004 | 5/1/2004 | 5/31/2004 | $0.00 | 7/21/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76751 | 4/18/2004 | 5/1/2004 | 5/31/2004 | $3,761.58 | 7/21/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76752 | 10/31/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/30/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76753 | 10/31/2001 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/30/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76754 | 10/31/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76755 | 10/31/2001 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/12/2004 813 | VITAS HEALTHCARE CORP OF FL |
| 76756 | 10/31/2001 | 8/1/2004 | 8/6/2004 | $0.00 | 9/13/2004 814 | VITAS HEALTHCARE CORP OF FL |
| 76757 | 10/31/2001 | 8/1/2004 | 8/6/2004 | $0.00 | 9/13/2004 814 | VITAS HEALTHCARE CORP OF FL |
| 76758 | 10/31/2001 | 8/1/2004 | 8/6/2004 | $1,488.68 | 9/13/2004 814 | VITAS HEALTHCARE CORP OF FL |
| 94423 | 1/21/2003 | 1/21/2003 | 1/31/2003 | $0.00 | 2/24/2003 817 | VITAS HEALTHCARE CORP OF FL |
| 94424 | 1/21/2003 | 1/21/2003 | 1/31/2003 | $0.00 | 2/24/2003 817 | VITAS HEALTHCARE CORP OF FL |
| 94425 | 1/21/2003 | 1/21/2003 | 1/31/2003 | $0.00 | 2/24/2003 817 | VITAS HEALTHCARE CORP OF FL |
| 94426 | 1/21/2003 | 1/21/2003 | 1/31/2003 | $5,994.93 | 2/24/2003 817 | VITAS HEALTHCARE CORP OF FL |
| 94427 | 1/21/2003 | 2/1/2003 | 2/28/2003 | $0.00 | 3/12/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94428 | 1/21/2003 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/12/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94429 | 1/21/2003 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94430 | 1/21/2003 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/9/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94431 | 1/21/2003 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94432 | 1/21/2003 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94433 | 1/21/2003 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94434 | 1/21/2003 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94435 | 1/21/2003 | 5/1/2003 | 5/31/2003 | $3,803.16 | 6/16/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94436 | 1/21/2003 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94437 | 1/21/2003 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94438 | 1/21/2003 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 813 | VITAS HEALTHCARE CORP OF FL |
| 94439 | 1/21/2003 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/11/2003 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94440 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94441 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94442 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94443 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94444 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94445 | 1/21/2003 | 8/1/2003 | 8/31/2003 | $6,643.39 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94446 | 1/21/2003 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94447 | 1/21/2003 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94448 | 1/21/2003 | 9/1/2003 | 9/30/2003 | $3,641.40 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94449 | 1/21/2003 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94450 | 1/21/2003 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94451 | 1/21/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 1/2/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 94452 | 1/21/2003 | 11/1/2003 | 11/30/2003 | $0.00 | 1/2/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 94453 | 1/21/2003 | 11/1/2003 | 11/30/2003 | $3,718.87 | 1/2/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 94454 | 1/21/2003 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94455 | 1/21/2003 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94456 | 1/21/2003 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94457 | 1/21/2003 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94458 | 1/21/2003 | 2/1/2004 | 2/29/2004 | $0.00 | 3/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94459 | 1/21/2003 | 2/1/2004 | 2/29/2004 | $0.00 | 3/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94460 | 1/21/2003 | 2/1/2004 | 2/29/2004 | $3,679.14 | 3/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 94461 | 1/21/2003 | 3/1/2004 | 3/30/2004 | $0.00 | 4/12/2004 | 814 | VITAS HEALTHCARE CORP OF FL |
| 94462 | 1/21/2003 | 3/1/2004 | 3/30/2004 | $0.00 | 4/12/2004 | 814 | VITAS HEALTHCARE CORP OF FL |
| 94463 | 1/21/2003 | 3/1/2004 | 3/30/2004 | $3,720.36 | 4/12/2004 | 814 | VITAS HEALTHCARE CORP OF FL |
| 110290 | 3/7/2002 | 3/7/2002 | 3/31/2002 | $0.00 | 6/20/2002 | 811 | VITAS HEALTHCARE CORP OF FL |
| 110291 | 3/7/2002 | 3/7/2002 | 3/31/2002 | $0.00 | 6/20/2002 | 811 | VITAS HEALTHCARE CORP OF FL |
| 110292 | 3/7/2002 | 3/7/2002 | 3/31/2002 | $0.00 | 6/20/2002 | 811 | VITAS HEALTHCARE CORP OF FL |
| 110293 | 3/7/2002 | 3/7/2002 | 3/31/2002 | $4,972.68 | 6/20/2002 | 811 | VITAS HEALTHCARE CORP OF FL |
| 110294 | 3/7/2002 | 4/1/2002 | 4/30/2002 | $0.00 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110295 | 3/7/2002 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110296 | 3/7/2002 | 5/1/2002 | 5/31/2002 | $0.00 | 6/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110297 | 3/7/2002 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110298 | 3/7/2002 | 6/1/2002 | 6/30/2002 | $0.00 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110299 | 3/7/2002 | 6/1/2002 | 6/30/2002 | $0.00 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110300 | 3/7/2002 | 6/1/2002 | 6/30/2002 | $3,563.17 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110301 | 3/7/2002 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110302 | 3/7/2002 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110303 | 3/7/2002 | 8/1/2002 | 8/31/2002 | $0.00 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110304 | 3/7/2002 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110305 | 3/7/2002 | 9/1/2002 | 9/30/2002 | $0.00 | 10/23/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110306 | 3/7/2002 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/23/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110307 | 3/7/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110308 | 3/7/2002 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110309 | 3/7/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110310 | 3/7/2002 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110311 | 3/7/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110312 | 3/7/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110313 | 3/7/2002 | 12/1/2002 | 12/31/2002 | $3,770.50 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110314 | 3/7/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110315 | 3/7/2002 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110316 | 3/7/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110317 | 3/7/2002 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110318 | 3/7/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110319 | 3/7/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110320 | 3/7/2002 | 3/1/2003 | 3/31/2003 | $3,747.59 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110321 | 3/7/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110322 | 3/7/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110323 | 3/7/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110324 | 3/7/2002 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110325 | 3/7/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110326 | 3/7/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110327 | 3/7/2002 | 6/1/2003 | 6/30/2003 | $3,653.18 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110328 | 3/7/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110329 | 3/7/2002 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110330 | 3/7/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110331 | 3/7/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110332 | 3/7/2002 | 8/1/2003 | 8/31/2003 | $3,771.94 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110333 | 3/7/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110334 | 3/7/2002 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110335 | 3/7/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110336 | 3/7/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110337 | 3/7/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110338 | 3/7/2002 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110339 | 3/7/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110340 | 3/7/2002 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110341 | 3/7/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110342 | 3/7/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110343 | 3/7/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110344 | 3/7/2002 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110345 | 3/7/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110346 | 3/7/2002 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110347 | 3/7/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110348 | 3/7/2002 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110349 | 3/7/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110350 | 3/7/2002 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110351 | 3/7/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110352 | 3/7/2002 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110353 | 3/7/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110354 | 3/7/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110355 | 3/7/2002 | 7/1/2004 | 7/31/2004 | $3,852.87 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110356 | 3/7/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110357 | 3/7/2002 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110358 | 3/7/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 110359 | 3/7/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134499 | 1/27/2002 | 1/27/2002 | 1/31/2002 | $0.00 | 2/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 134500 | 1/27/2002 | 1/27/2002 | 1/31/2002 | $0.00 | 2/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 134501 | 1/27/2002 | 1/27/2002 | 1/31/2002 | $800.10 | 2/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 134502 | 1/27/2002 | 2/1/2002 | 2/28/2002 | $0.00 | 3/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134503 | 1/27/2002 | 2/1/2002 | 2/28/2002 | $3,242.59 | 3/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134504 | 1/27/2002 | 3/1/2002 | 3/31/2002 | $0.00 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134505 | 1/27/2002 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134506 | 1/27/2002 | 4/1/2002 | 4/30/2002 | $0.00 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134507 | 1/27/2002 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134508 | 1/27/2002 | 5/1/2002 | 5/31/2002 | $0.00 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134509 | 1/27/2002 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134510 | 1/27/2002 | 6/1/2002 | 6/30/2002 | $0.00 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134511 | 1/27/2002 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134512 | 1/27/2002 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134513 | 1/27/2002 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134514 | 1/27/2002 | 8/1/2002 | 8/31/2002 | $0.00 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134515 | 1/27/2002 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134516 | 1/27/2002 | 9/1/2002 | 9/30/2002 | $0.00 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134517 | 1/27/2002 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/25/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134518 | 1/27/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134519 | 1/27/2002 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134520 | 1/27/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 12/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134521 | 1/27/2002 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134522 | 1/27/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134523 | 1/27/2002 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134524 | 1/27/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134525 | 1/27/2002 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134526 | 1/27/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134527 | 1/27/2002 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134528 | 1/27/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134529 | 1/27/2002 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134530 | 1/27/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134531 | 1/27/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134532 | 1/27/2002 | 4/1/2003 | 4/30/2003 | $3,702.80 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134533 | 1/27/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134534 | 1/27/2002 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134535 | 1/27/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134536 | 1/27/2002 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134537 | 1/27/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134538 | 1/27/2002 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134539 | 1/27/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134540 | 1/27/2002 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134541 | 1/27/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134542 | 1/27/2002 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134543 | 1/27/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134544 | 1/27/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134545 | 1/27/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134546 | 1/27/2002 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134547 | 1/27/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134548 | 1/27/2002 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134549 | 1/27/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134550 | 1/27/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134551 | 1/27/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134552 | 1/27/2002 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134553 | 1/27/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134554 | 1/27/2002 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134555 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134556 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134557 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134558 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134559 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134560 | 1/27/2002 | 4/1/2004 | 4/30/2004 | $5,150.89 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134561 | 1/27/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134562 | 1/27/2002 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134563 | 1/27/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134564 | 1/27/2002 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134565 | 1/27/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134566 | 1/27/2002 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134567 | 1/27/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134568 | 1/27/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134569 | 1/27/2002 | 8/1/2004 | 8/31/2004 | $3,885.25 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134570 | 1/27/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 134571 | 1/27/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147036 | 11/6/2000 | 11/6/2000 | 11/30/2000 | $0.00 | 12/11/2000 | 812 | VITAS HEALTHCARE CORP OF FL |
| 147037 | 11/6/2000 | 11/6/2000 | 11/30/2000 | $0.00 | 12/11/2000 | 812 | VITAS HEALTHCARE CORP OF FL |
| 147038 | 11/6/2000 | 11/6/2000 | 11/30/2000 | $2,830.83 | 12/11/2000 | 812 | VITAS HEALTHCARE CORP OF FL |
| 147039 | 11/6/2000 | 12/1/2000 | 12/31/2000 | $0.00 | 1/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147040 | 11/6/2000 | 12/1/2000 | 12/31/2000 | $0.00 | 1/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147041 | 11/6/2000 | 12/1/2000 | 12/31/2000 | $0.00 | 1/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147042 | 11/6/2000 | 12/1/2000 | 12/31/2000 | $6,752.51 | 1/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147043 | 11/6/2000 | 1/1/2001 | 1/31/2001 | $0.00 | 2/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147044 | 11/6/2000 | 1/1/2001 | 1/31/2001 | $0.00 | 2/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147045 | 11/6/2000 | 1/1/2001 | 1/31/2001 | $3,533.84 | 2/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147046 | 11/6/2000 | 2/1/2001 | 2/28/2001 | $0.00 | 3/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147047 | 11/6/2000 | 2/1/2001 | 2/28/2001 | $3,028.63 | 3/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147048 | 11/6/2000 | 3/1/2001 | 3/31/2001 | $0.00 | 4/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147049 | 11/6/2000 | 3/1/2001 | 3/31/2001 | $3,353.12 | 4/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147050 | 11/6/2000 | 4/1/2001 | 4/30/2001 | $0.00 | 5/11/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147051 | 11/6/2000 | 4/1/2001 | 4/30/2001 | $3,407.15 | 5/11/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147052 | 11/6/2000 | 5/1/2001 | 5/31/2001 | $0.00 | 6/11/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147053 | 11/6/2000 | 5/1/2001 | 5/31/2001 | $0.00 | 6/11/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147054 | 11/6/2000 | 5/1/2001 | 5/31/2001 | $3,701.44 | 6/11/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147055 | 11/6/2000 | 6/1/2001 | 6/30/2001 | $0.00 | 7/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147056 | 11/6/2000 | 6/1/2001 | 6/30/2001 | $3,407.15 | 7/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147057 | 11/6/2000 | 7/1/2001 | 7/31/2001 | $0.00 | 8/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147058 | 11/6/2000 | 7/1/2001 | 7/31/2001 | $0.00 | 8/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147059 | 11/6/2000 | 7/1/2001 | 7/31/2001 | $3,701.44 | 8/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147060 | 11/6/2000 | 8/1/2001 | 8/31/2001 | $0.00 | 9/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147061 | 11/6/2000 | 8/1/2001 | 8/31/2001 | $0.00 | 9/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147062 | 11/6/2000 | 8/1/2001 | 8/31/2001 | $3,701.44 | 9/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147063 | 11/6/2000 | 9/1/2001 | 9/30/2001 | $0.00 | 10/8/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147064 | 11/6/2000 | 9/1/2001 | 9/30/2001 | $3,407.15 | 10/8/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147065 | 11/6/2000 | 10/1/2001 | 10/31/2001 | $0.00 | 11/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147066 | 11/6/2000 | 10/1/2001 | 10/31/2001 | $3,590.01 | 11/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147067 | 11/6/2000 | 11/1/2001 | 11/30/2001 | $0.00 | 12/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147068 | 11/6/2000 | 11/1/2001 | 11/30/2001 | $0.00 | 12/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147069 | 11/6/2000 | 11/1/2001 | 11/30/2001 | $3,654.92 | 12/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147070 | 11/6/2000 | 12/1/2001 | 12/31/2001 | $0.00 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147071 | 11/6/2000 | 12/1/2001 | 12/31/2001 | $3,590.01 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147072 | 11/6/2000 | 1/1/2002 | 1/31/2002 | $0.00 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147073 | 11/6/2000 | 1/1/2002 | 1/31/2002 | $3,590.01 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147074 | 11/6/2000 | 2/1/2002 | 2/28/2002 | $0.00 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147075 | 11/6/2000 | 2/1/2002 | 2/28/2002 | $3,242.59 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147076 | 11/6/2000 | 3/1/2002 | 3/31/2002 | $0.00 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147077 | 11/6/2000 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147078 | 11/6/2000 | 4/1/2002 | 4/30/2002 | $0.00 | 5/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147079 | 11/6/2000 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147080 | 11/6/2000 | 5/1/2002 | 5/31/2002 | $0.00 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147081 | 11/6/2000 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147082 | 11/6/2000 | 6/1/2002 | 6/30/2002 | $0.00 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147083 | 11/6/2000 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147084 | 11/6/2000 | 7/1/2002 | 7/31/2002 | $0.00 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147085 | 11/6/2000 | 7/1/2002 | 7/31/2002 | $0.00 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147086 | 11/6/2000 | 7/1/2002 | 7/31/2002 | $3,766.47 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147087 | 11/6/2000 | 8/1/2002 | 8/31/2002 | $0.00 | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147088 | 11/6/2000 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147089 | 11/6/2000 | 9/1/2002 | 9/30/2002 | $0.00 | 10/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147090 | 11/6/2000 | 9/1/2002 | 9/30/2002 | $0.00 | 10/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147091 | 11/6/2000 | 9/1/2002 | 9/30/2002 | $3,650.66 | 10/24/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147092 | 11/6/2000 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147093 | 11/6/2000 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147094 | 11/6/2000 | 11/1/2002 | 11/30/2002 | $0.00 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147095 | 11/6/2000 | 11/1/2002 | 11/30/2002 | $0.00 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147096 | 11/6/2000 | 11/1/2002 | 11/30/2002 | $3,701.71 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147097 | 11/6/2000 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147098 | 11/6/2000 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147099 | 11/6/2000 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147100 | 11/6/2000 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147101 | 11/6/2000 | 2/1/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147102 | 11/6/2000 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147103 | 11/6/2000 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147104 | 11/6/2000 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147105 | 11/6/2000 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147106 | 11/6/2000 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147107 | 11/6/2000 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147108 | 11/6/2000 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147109 | 11/6/2000 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147110 | 11/6/2000 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147111 | 11/6/2000 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147112 | 11/6/2000 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147113 | 11/6/2000 | 7/1/2003 | 7/31/2003 | $3,797.90 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147114 | 11/6/2000 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147115 | 11/6/2000 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147116 | 11/6/2000 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147117 | 11/6/2000 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147118 | 11/6/2000 | 10/1/2003 | 10/31/2003 | $0.00 | 11/14/2003 | 817 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 147119 | 11/6/2000 | 10/1/2003 | 10/31/2003 | $0.00 | 11/14/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 147120 | 11/6/2000 | 10/1/2003 | 10/31/2003 | $3,939.35 | 11/14/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 147121 | 11/6/2000 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147122 | 11/6/2000 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147123 | 11/6/2000 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147124 | 11/6/2000 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147125 | 11/6/2000 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147126 | 11/6/2000 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147127 | 11/6/2000 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147128 | 11/6/2000 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147129 | 11/6/2000 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147130 | 11/6/2000 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147131 | 11/6/2000 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147132 | 11/6/2000 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147133 | 11/6/2000 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147134 | 11/6/2000 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147135 | 11/6/2000 | 6/1/2004 | 6/30/2004 | $0.00 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147136 | 11/6/2000 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147137 | 11/6/2000 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147138 | 11/6/2000 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147139 | 11/6/2000 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147140 | 11/6/2000 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147141 | 11/6/2000 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 147142 | 11/6/2000 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158072 | 8/14/2001 | 8/14/2001 | 8/31/2001 | $0.00 | 9/10/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 158073 | 8/14/2001 | 8/14/2001 | 8/31/2001 | $0.00 | 9/10/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 158074 | 8/14/2001 | 8/14/2001 | 8/31/2001 | $2,268.61 | 9/10/2001 | 812 | VITAS HEALTHCARE CORP OF FL |
| 158075 | 8/14/2001 | 9/1/2001 | 9/30/2001 | $0.00 | 10/8/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158076 | 8/14/2001 | 9/1/2001 | 9/30/2001 | $0.00 | 10/8/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158077 | 8/14/2001 | 9/1/2001 | 9/30/2001 | $3,587.87 | 10/8/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158078 | 8/14/2001 | 10/1/2001 | 10/31/2001 | $0.00 | 11/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158079 | 8/14/2001 | 10/1/2001 | 10/31/2001 | $3,590.01 | 11/9/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158080 | 8/14/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158081 | 8/14/2001 | 11/1/2001 | 11/30/2001 | $3,474.20 | 12/10/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158082 | 8/14/2001 | 12/1/2001 | 12/31/2001 | $0.00 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158083 | 8/14/2001 | 12/1/2001 | 12/31/2001 | $3,590.01 | 1/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158084 | 8/14/2001 | 1/1/2002 | 1/31/2002 | $0.00 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158085 | 8/14/2001 | 1/1/2002 | 1/31/2002 | $3,590.01 | 2/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158086 | 8/14/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158087 | 8/14/2001 | 2/1/2002 | 2/28/2002 | $3,242.59 | 3/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158088 | 8/14/2001 | 3/1/2002 | 3/31/2002 | $0.00 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158089 | 8/14/2001 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158090 | 8/14/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 5/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158091 | 8/14/2001 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158092 | 8/14/2001 | 5/1/2002 | 5/31/2002 | $0.00 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158093 | 8/14/2001 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158094 | 8/14/2001 | 6/1/2002 | 6/30/2002 | $0.00 | 8/2/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158095 | 8/14/2001 | 6/1/2002 | 6/30/2002 | $3,474.20 | 8/2/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158096 | 8/14/2001 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158097 | 8/14/2001 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158098 | 8/14/2001 | 8/1/2002 | 8/31/2002 | | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158099 | 8/14/2001 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158100 | 8/14/2001 | 9/1/2002 | 9/30/2002 | $0.00 | 10/21/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158101 | 8/14/2001 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/21/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158102 | 8/14/2001 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158103 | 8/14/2001 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158104 | 8/14/2001 | 11/1/2002 | 11/30/2002 | $0.00 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158105 | 8/14/2001 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158106 | 8/14/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158107 | 8/14/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158108 | 8/14/2001 | 12/1/2002 | 12/31/2002 | $3,802.37 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158109 | 8/14/2001 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158110 | 8/14/2001 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158111 | 8/14/2001 | 1/1/2003 | 1/31/2003 | $3,802.37 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158112 | 8/14/2001 | 2/1/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158113 | 8/14/2001 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158114 | 8/14/2001 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158115 | 8/14/2001 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158116 | 8/14/2001 | 3/1/2003 | 3/31/2003 | $3,760.16 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158117 | 8/14/2001 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158118 | 8/14/2001 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158119 | 8/14/2001 | 5/1/2003 | 5/31/2003 | $0.00 | 6/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158120 | 8/14/2001 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158121 | 8/14/2001 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158122 | 8/14/2001 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158123 | 8/14/2001 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158124 | 8/14/2001 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158125 | 8/14/2001 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158126 | 8/14/2001 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158127 | 8/14/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158128 | 8/14/2001 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158129 | 8/14/2001 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158130 | 8/14/2001 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158131 | 8/14/2001 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158132 | 8/14/2001 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158133 | 8/14/2001 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158134 | 8/14/2001 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158135 | 8/14/2001 | 12/1/2003 | 12/31/2003 | $3,939.35 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158136 | 8/14/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158137 | 8/14/2001 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158138 | 8/14/2001 | 2/1/2004 | 2/29/2004 | $0.00 | 3/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158139 | 8/14/2001 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158140 | 8/14/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158141 | 8/14/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158142 | 8/14/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158143 | 8/14/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158144 | 8/14/2001 | 3/1/2004 | 3/31/2004 | $10,927.97 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158145 | 8/14/2001 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158146 | 8/14/2001 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158147 | 8/14/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158148 | 8/14/2001 | 5/1/2004 | 5/31/2004 | $3,761.58 | 6/8/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158149 | 8/14/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158150 | 8/14/2001 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158151 | 8/14/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158152 | 8/14/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158153 | 8/14/2001 | 7/1/2004 | 7/31/2004 | $3,885.25 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158154 | 8/14/2001 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158155 | 8/14/2001 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158156 | 8/14/2001 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 158157 | 8/14/2001 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162086 | 12/17/2002 | 12/17/2002 | 12/31/2002 | $0.00 | 1/23/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 162087 | 12/17/2002 | 12/17/2002 | 12/31/2002 | $1,781.39 | 1/23/2003 | 812 | VITAS HEALTHCARE CORP OF FL |
| 162088 | 12/17/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162089 | 12/17/2002 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162090 | 12/17/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162091 | 12/17/2002 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162092 | 12/17/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162093 | 12/17/2002 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/18/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162094 | 12/17/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162095 | 12/17/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162096 | 12/17/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162097 | 12/17/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162098 | 12/17/2002 | 5/1/2003 | 5/31/2003 | $4,599.22 | 6/19/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162099 | 12/17/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162100 | 12/17/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162101 | 12/17/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162102 | 12/17/2002 | 6/1/2003 | 6/30/2003 | $9,051.03 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162103 | 12/17/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162104 | 12/17/2002 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162105 | 12/17/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162106 | 12/17/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162107 | 12/17/2002 | 8/1/2003 | 8/31/2003 | $3,760.16 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162108 | 12/17/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162109 | 12/17/2002 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162110 | 12/17/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162111 | 12/17/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162112 | 12/17/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162113 | 12/17/2002 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162114 | 12/17/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162115 | 12/17/2002 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162116 | 12/17/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162117 | 12/17/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162118 | 12/17/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162119 | 12/17/2002 | 2/1/2004 | 2/29/2004 | $3,518.90 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162120 | 12/17/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162121 | 12/17/2002 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162122 | 12/17/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162123 | 12/17/2002 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162124 | 12/17/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162125 | 12/17/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 162126 | 12/17/2002 | 5/1/2004 | 5/31/2004 | $6,486.24 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162127 | 12/17/2002 | 5/1/2004 | 5/31/2004 | $6,486.24 | 6/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162128 | 12/17/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162129 | 12/17/2002 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162130 | 12/17/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162131 | 12/17/2002 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162132 | 12/17/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162133 | 12/17/2002 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162134 | 12/17/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 162135 | 12/17/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169291 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169292 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169293 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169294 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169295 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169296 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $0.00 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169297 | 2/23/2002 | 2/23/2002 | 2/28/2002 | $2,370.23 | 3/18/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169298 | 2/23/2002 | 3/1/2002 | 3/31/2002 | $0.00 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169299 | 2/23/2002 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/10/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169300 | 2/23/2002 | 4/1/2002 | 4/26/2002 | $0.00 | 5/30/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169301 | 2/23/2002 | 4/1/2002 | 4/26/2002 | $3,010.98 | 5/30/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169302 | 5/9/2002 | 5/9/2002 | 5/31/2002 | $0.00 | 6/19/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169303 | 5/9/2002 | 5/9/2002 | 5/31/2002 | $0.00 | 6/19/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169304 | 5/9/2002 | 5/9/2002 | 5/31/2002 | $2,802.50 | 6/19/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169305 | 5/9/2002 | 6/1/2002 | 6/30/2002 | $0.00 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169306 | 5/9/2002 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169307 | 5/9/2002 | 7/1/2002 | 7/31/2002 | $0.00 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169308 | 5/9/2002 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/9/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169309 | 5/9/2002 | 8/1/2002 | 8/16/2002 | $0.00 | 1/31/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169310 | 5/9/2002 | 8/1/2002 | 8/16/2002 | $0.00 | 1/31/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169311 | 5/9/2002 | 8/1/2002 | 8/16/2002 | $0.00 | 1/31/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169312 | 5/9/2002 | 8/1/2002 | 8/16/2002 | $2,168.82 | 1/31/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 169313 | 9/13/2002 | 9/13/2002 | 9/30/2002 | $0.00 | 10/24/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169314 | 9/13/2002 | 9/13/2002 | 9/30/2002 | $0.00 | 10/24/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169315 | 9/13/2002 | 9/13/2002 | 9/30/2002 | $2,223.46 | 10/24/2002 | 812 | VITAS HEALTHCARE CORP OF FL |
| 169316 | 9/13/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169317 | 9/13/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169318 | 9/13/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169319 | 9/13/2002 | 10/1/2002 | 10/31/2002 | $4,251.67 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169320 | 9/13/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169321 | 9/13/2002 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169322 | 9/13/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169323 | 9/13/2002 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169324 | 9/13/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169325 | 9/13/2002 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169326 | 9/13/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169327 | 9/13/2002 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169328 | 9/13/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169329 | 9/13/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169330 | 9/13/2002 | 3/1/2003 | 3/31/2003 | $3,859.30 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| 169331 | 9/13/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169332 | 9/13/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169333 | 9/13/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169334 | 9/13/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169335 | 9/13/2002 | 5/1/2003 | 5/31/2003 | $3,859.30 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169336 | 9/13/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169337 | 9/13/2002 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169338 | 9/13/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169339 | 9/13/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169340 | 9/13/2002 | 7/1/2003 | 7/31/2003 | $3,859.30 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169341 | 9/13/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169342 | 9/13/2002 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169343 | 9/13/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169344 | 9/13/2002 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169345 | 9/13/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169346 | 9/13/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169347 | 9/13/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169348 | 9/13/2002 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169349 | 9/13/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169350 | 9/13/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169351 | 9/13/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169352 | 9/13/2002 | 12/1/2003 | 12/31/2003 | $4,252.22 | 1/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169353 | 9/13/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169354 | 9/13/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169355 | 9/13/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169356 | 9/13/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169357 | 9/13/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169358 | 9/13/2002 | 2/1/2004 | 2/29/2004 | $4,101.27 | 3/11/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169359 | 9/13/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169360 | 9/13/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169361 | 9/13/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169362 | 9/13/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169363 | 9/13/2002 | 3/1/2004 | 3/31/2004 | $7,199.55 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169364 | 9/13/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169365 | 9/13/2002 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169366 | 9/13/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169367 | 9/13/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169368 | 9/13/2002 | 5/1/2004 | 5/31/2004 | $5,079.57 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169369 | 9/13/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169370 | 9/13/2002 | 6/1/2004 | 6/30/2004 | $3,640.24 | 7/21/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169371 | 9/13/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169372 | 9/13/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169373 | 9/13/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169374 | 9/13/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169375 | 9/13/2002 | 7/1/2004 | 7/31/2004 | $8,593.22 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169376 | 9/13/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169377 | 9/13/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169378 | 9/13/2002 | 8/1/2004 | 8/31/2004 | $3,835.78 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169379 | 9/13/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 169380 | 9/13/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| 40302 | 2/1/2001 | 2/1/2001 | 2/28/2001 | $0.00 | 7/16/2001 | 817 | VITAS HEALTHCARE CORP OF FL |
|---|---|---|---|---|---|---|---|
| 40303 | 2/1/2001 | 2/1/2001 | 2/28/2001 | $0.00 | 7/16/2001 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40304 | 2/1/2001 | 2/1/2001 | 2/28/2001 | $0.00 | 7/16/2001 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40305 | 2/1/2001 | 2/1/2001 | 2/28/2001 | $6,833.25 | 7/16/2001 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40306 | 2/1/2001 | 3/1/2001 | 3/31/2001 | $0.00 | 4/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40307 | 2/1/2001 | 3/1/2001 | 3/31/2001 | $3,353.12 | 4/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40308 | 2/1/2001 | 4/1/2001 | 4/30/2001 | $0.00 | 5/16/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40309 | 2/1/2001 | 4/1/2001 | 4/30/2001 | $0.00 | 5/16/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40310 | 2/1/2001 | 4/1/2001 | 4/30/2001 | $3,530.67 | 5/16/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40311 | 2/1/2001 | 5/1/2001 | 5/31/2001 | $0.00 | 6/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40312 | 2/1/2001 | 5/1/2001 | 5/31/2001 | $3,520.72 | 6/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40313 | 2/1/2001 | 6/1/2001 | 6/30/2001 | $0.00 | 7/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40314 | 2/1/2001 | 6/1/2001 | 6/30/2001 | $3,407.15 | 7/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40315 | 2/1/2001 | 7/1/2001 | 7/31/2001 | $0.00 | 8/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40316 | 2/1/2001 | 7/1/2001 | 7/31/2001 | $3,520.72 | 8/13/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40317 | 2/1/2001 | 8/1/2001 | 8/31/2001 | $0.00 | 9/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40318 | 2/1/2001 | 8/1/2001 | 8/31/2001 | $3,520.72 | 9/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40319 | 2/1/2001 | 9/1/2001 | 9/30/2001 | $0.00 | 10/22/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40320 | 2/1/2001 | 9/1/2001 | 9/30/2001 | $3,407.15 | 10/22/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40321 | 2/1/2001 | 10/1/2001 | 10/31/2001 | $0.00 | 11/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40322 | 2/1/2001 | 10/1/2001 | 10/31/2001 | $3,590.01 | 11/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40323 | 2/1/2001 | 11/1/2001 | 11/30/2001 | $0.00 | 12/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40324 | 2/1/2001 | 11/1/2001 | 11/30/2001 | $3,474.20 | 12/14/2001 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40325 | 2/1/2001 | 12/1/2001 | 12/31/2001 | $0.00 | 1/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40326 | 2/1/2001 | 12/1/2001 | 12/31/2001 | $3,590.01 | 1/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40327 | 2/1/2001 | 1/1/2002 | 1/31/2002 | $0.00 | 2/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40328 | 2/1/2001 | 1/1/2002 | 1/31/2002 | $3,590.01 | 2/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40329 | 2/1/2001 | 2/1/2002 | 2/28/2002 | $0.00 | 3/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40330 | 2/1/2001 | 2/1/2002 | 2/28/2002 | $3,242.59 | 3/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40331 | 2/1/2001 | 3/1/2002 | 3/31/2002 | $0.00 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40332 | 2/1/2001 | 3/1/2002 | 3/31/2002 | $3,590.01 | 4/15/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40333 | 2/1/2001 | 4/1/2002 | 4/30/2002 | $0.00 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40334 | 2/1/2001 | 4/1/2002 | 4/30/2002 | $3,474.20 | 5/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40335 | 2/1/2001 | 5/1/2002 | 5/31/2002 | $0.00 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40336 | 2/1/2001 | 5/1/2002 | 5/31/2002 | $3,590.01 | 6/14/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40337 | 2/1/2001 | 6/1/2002 | 6/30/2002 | $0.00 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40338 | 2/1/2001 | 6/1/2002 | 6/30/2002 | $3,474.20 | 7/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40339 | 2/1/2001 | 7/1/2002 | 7/31/2002 | $0.00 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40340 | 2/1/2001 | 7/1/2002 | 7/31/2002 | $3,590.01 | 8/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40341 | 2/1/2001 | 8/1/2002 | 8/31/2002 | $0.00 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40342 | 2/1/2001 | 8/1/2002 | 8/31/2002 | $3,590.01 | 9/12/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40343 | 2/1/2001 | 9/1/2002 | 9/30/2002 | $0.00 | 10/23/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40344 | 2/1/2001 | 9/1/2002 | 9/30/2002 | $3,474.20 | 10/23/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40345 | 2/1/2001 | 10/1/2002 | 10/31/2002 | $0.00 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40346 | 2/1/2001 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40347 | 2/1/2001 | 11/1/2002 | 11/30/2002 | $0.00 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40348 | 2/1/2001 | 11/1/2002 | 11/30/2002 | $3,562.77 | 12/13/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40349 | 2/1/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40350 | 2/1/2001 | 12/1/2002 | 12/31/2002 | $0.00 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40351 | 2/1/2001 | 12/1/2002 | 12/31/2002 | $3,759.67 | 1/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40352 | 2/1/2001 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40353 | 2/1/2001 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40354 | 2/1/2001 | 2/1/2003 | 2/28/2003 | $0.00 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40355 | 2/1/2001 | 2/1/2003 | 2/28/2003 | $3,325.25 | 3/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40356 | 2/1/2001 | 3/1/2003 | 3/31/2003 | $0.00 | 4/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40357 | 2/1/2001 | 3/1/2003 | 3/31/2003 | $3,681.53 | 4/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40358 | 2/1/2001 | 4/1/2003 | 4/30/2003 | $0.00 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40359 | 2/1/2001 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40360 | 2/1/2001 | 5/1/2003 | 5/31/2003 | $0.00 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40361 | 2/1/2001 | 5/1/2003 | 5/31/2003 | $0.00 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40362 | 2/1/2001 | 5/1/2003 | 5/31/2003 | $3,760.16 | 6/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40363 | 2/1/2001 | 6/1/2003 | 6/30/2003 | $0.00 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40364 | 2/1/2001 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/14/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40365 | 2/1/2001 | 7/1/2003 | 7/31/2003 | $0.00 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40366 | 2/1/2001 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40367 | 2/1/2001 | 8/1/2003 | 8/31/2003 | $0.00 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40368 | 2/1/2001 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40369 | 2/1/2001 | 9/1/2003 | 9/30/2003 | $0.00 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40370 | 2/1/2001 | 9/1/2003 | 9/30/2003 | $3,562.77 | 10/13/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40371 | 2/1/2001 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40372 | 2/1/2001 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40373 | 2/1/2001 | 11/1/2003 | 11/30/2003 | $0.00 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40374 | 2/1/2001 | 11/1/2003 | 11/30/2003 | $3,640.24 | 12/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40375 | 2/1/2001 | 12/1/2003 | 12/31/2003 | $0.00 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40376 | 2/1/2001 | 12/1/2003 | 12/31/2003 | $3,761.58 | 1/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40377 | 2/1/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40378 | 2/1/2001 | 1/1/2004 | 1/31/2004 | $0.00 | 2/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40379 | 2/1/2001 | 1/1/2004 | 1/31/2004 | $4,463.19 | 2/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40380 | 2/1/2001 | 2/1/2004 | 2/29/2004 | $0.00 | 3/31/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40381 | 2/1/2001 | 2/1/2004 | 2/29/2004 | $0.00 | 3/31/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40382 | 2/1/2001 | 2/1/2004 | 2/29/2004 | $7,154.88 | 3/31/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40383 | 2/1/2001 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40384 | 2/1/2001 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40385 | 2/1/2001 | 4/1/2004 | 4/30/2004 | $0.00 | 5/20/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40386 | 2/1/2001 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/20/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40387 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40388 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40389 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40390 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40391 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40392 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $0.00 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40393 | 2/1/2001 | 5/1/2004 | 5/31/2004 | $15,890.25 | 6/28/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40394 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40395 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40396 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40397 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40398 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40399 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40400 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40401 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $0.00 | 7/22/2004 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40402 | 2/1/2001 | 6/1/2004 | 6/30/2004 | $10,243.13 | 7/2/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40403 | 2/1/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/27/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40404 | 2/1/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/27/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40405 | 2/1/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/27/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40406 | 2/1/2001 | 7/1/2004 | 7/31/2004 | $0.00 | 8/27/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40407 | 2/1/2001 | 7/1/2004 | 7/31/2004 | $8,793.59 | 8/27/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 40408 | 2/1/2001 | 8/1/2004 | 8/31/2004 | $0.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40409 | 2/1/2001 | 8/1/2004 | 8/31/2004 | $0.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40410 | 2/1/2001 | 8/1/2004 | 8/31/2004 | $0.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40411 | 2/1/2001 | 8/1/2004 | 8/31/2004 | $6,342.00 | 9/16/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40412 | 2/1/2001 | 9/1/2004 | 9/30/2004 | $0.00 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 40413 | 2/1/2001 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/18/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51339 | 9/14/2002 | 9/14/2002 | 9/30/2002 | $0.00 | 11/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51340 | 9/14/2002 | 9/14/2002 | 9/30/2002 | $0.00 | 11/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51341 | 9/14/2002 | 9/14/2002 | 9/30/2002 | $0.00 | 11/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51342 | 9/14/2002 | 9/14/2002 | 9/30/2002 | $2,523.77 | 11/1/2002 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51343 | 9/14/2002 | 10/1/2002 | 10/31/2002 | $0.00 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51344 | 9/14/2002 | 10/1/2002 | 10/31/2002 | $3,681.53 | 11/11/2002 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51345 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51346 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51347 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51348 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51349 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $0.00 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51350 | 9/14/2002 | 11/1/2002 | 11/30/2002 | $3,900.46 | 7/7/2003 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51351 | 9/14/2002 | 12/1/2002 | 12/31/2002 | $0.00 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51352 | 9/14/2002 | 12/1/2002 | 12/31/2002 | $3,681.53 | 1/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51353 | 9/14/2002 | 1/1/2003 | 1/31/2003 | $0.00 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51354 | 9/14/2002 | 1/1/2003 | 1/31/2003 | $3,681.53 | 2/12/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51355 | 9/14/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/17/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51356 | 9/14/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/17/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51357 | 9/14/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/17/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51358 | 9/14/2002 | 2/1/2003 | 2/28/2003 | $0.00 | 3/17/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51359 | 9/14/2002 | 2/1/2003 | 2/28/2003 | $4,382.69 | 3/17/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51360 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51361 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51362 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51363 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51364 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $0.00 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51365 | 9/14/2002 | 3/1/2003 | 3/31/2003 | $5,445.33 | 4/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51366 | 9/14/2002 | 4/1/2003 | 4/30/2003 | $0.00 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51367 | 9/14/2002 | 4/1/2003 | 4/30/2003 | $3,562.77 | 5/9/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51368 | 9/14/2002 | 5/1/2003 | 5/31/2003 | $0.00 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51369 | 9/14/2002 | 5/1/2003 | 5/31/2003 | $3,681.53 | 6/16/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51370 | 9/14/2002 | 6/1/2003 | 6/30/2003 | $0.00 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51371 | 9/14/2002 | 6/1/2003 | 6/30/2003 | $3,562.77 | 7/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51372 | 9/14/2002 | 7/1/2003 | 7/31/2003 | $0.00 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51373 | 9/14/2002 | 7/1/2003 | 7/31/2003 | $3,681.53 | 8/11/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51374 | 9/14/2002 | 8/1/2003 | 8/31/2003 | $0.00 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51375 | 9/14/2002 | 8/1/2003 | 8/31/2003 | $3,681.53 | 9/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51376 | 9/14/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51377 | 9/14/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51378 | 9/14/2002 | 9/1/2003 | 9/30/2003 | $0.00 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51379 | 9/14/2002 | 9/1/2003 | 9/30/2003 | $4,132.09 | 10/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51380 | 9/14/2002 | 10/1/2003 | 10/31/2003 | $0.00 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51381 | 9/14/2002 | 10/1/2003 | 10/31/2003 | $3,761.58 | 11/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51382 | 9/14/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51383 | 9/14/2002 | 11/1/2003 | 11/30/2003 | $0.00 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51384 | 9/14/2002 | 11/1/2003 | 11/30/2003 | $3,818.01 | 12/10/2003 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51385 | 9/14/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51386 | 9/14/2002 | 12/1/2003 | 12/31/2003 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51387 | 9/14/2002 | 12/1/2003 | 12/31/2003 | $3,909.08 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51388 | 9/14/2002 | 1/1/2004 | 1/31/2004 | $0.00 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51389 | 9/14/2002 | 1/1/2004 | 1/31/2004 | $3,761.58 | 2/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51390 | 9/14/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 6/21/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51391 | 9/14/2002 | 2/1/2004 | 2/29/2004 | $0.00 | 6/21/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51392 | 9/14/2002 | 2/1/2004 | 2/29/2004 | $3,632.56 | 6/21/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51393 | 9/14/2002 | 3/1/2004 | 3/31/2004 | $0.00 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51394 | 9/14/2002 | 3/1/2004 | 3/31/2004 | $3,761.58 | 4/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51395 | 9/14/2002 | 4/1/2004 | 4/30/2004 | $0.00 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51396 | 9/14/2002 | 4/1/2004 | 4/30/2004 | $3,640.24 | 5/10/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51397 | 9/14/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51398 | 9/14/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51399 | 9/14/2002 | 5/1/2004 | 5/31/2004 | $0.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51400 | 9/14/2002 | 5/1/2004 | 5/31/2004 | $3,855.00 | 6/9/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51401 | 9/14/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51402 | 9/14/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51403 | 9/14/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51404 | 9/14/2002 | 6/1/2004 | 6/30/2004 | $0.00 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51405 | 9/14/2002 | 6/1/2004 | 6/30/2004 | $4,321.94 | 8/26/2004 | 817 | VITAS HEALTHCARE CORP OF FL |
| 51406 | 9/14/2002 | 7/1/2004 | 7/31/2004 | $0.00 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51407 | 9/14/2002 | 7/1/2004 | 7/31/2004 | $3,761.58 | 8/12/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51408 | 9/14/2002 | 8/1/2004 | 8/31/2004 | $0.00 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51409 | 9/14/2002 | 8/1/2004 | 8/31/2004 | $3,761.58 | 9/13/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51410 | 9/14/2002 | 9/1/2004 | 9/30/2004 | $0.00 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |
| 51411 | 9/14/2002 | 9/1/2004 | 9/30/2004 | $3,640.24 | 10/15/2004 | 813 | VITAS HEALTHCARE CORP OF FL |